B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Ashbeck Orthodontic Associates | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>DBA North Shore Orthodontic Associates | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all)<br>36-4358510 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>225 E. Deerpath<br>Suite 280<br>Lake Forest, IL        ZIP Code 60045 | Street Address of Joint Debtor (No. and Street, City, and State):        ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Lake | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):        ZIP Code | Mailing Address of Joint Debtor (if different from street address):        ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**     *** Joseph A. Baldi 00100145 ***
☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ☐<br>200-<br>999 | ■<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ■<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ■<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(1/08)                                                                 Page 2

## Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**
Ashbeck Orthodontic Associates

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed: - None - | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: Daryl Allen Ashbeck | Case Number: 08-18909 | Date Filed: 7/23/08 |
|---|---|---|
| District: Northern District of Illinois | Relationship: Owns 100% of Debtor's stock | Judge: |

### Exhibit A

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐ Exhibit A is attached and made a part of this petition.

### Exhibit B

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).

X _____
    Signature of Attorney for Debtor(s)     (Date)

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)                                                                                               Page 3

# Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| Ashbeck Orthodontic Associates |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X  /s/ Joseph A. Baldi
_____
Signature of Attorney for Debtor(s)

  Joseph A. Baldi 00100145
_____
Printed Name of Attorney for Debtor(s)

  Joseph A. Baldi & Associates, P.C.
_____
Firm Name

  19 South LaSalle Street
  Suite 1500
  Chicago, IL 60603
_____
Address

                Email: jabaldi@ameritech.net
  312-726-8150  Fax: 312-332-4629
_____
Telephone Number

  July 23, 2008
_____
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X  /s/ Daryl Ashbeck
_____
Signature of Authorized Individual

  Daryl Ashbeck
_____
Printed Name of Authorized Individual

  President
_____
Title of Authorized Individual

  July 23, 2008
_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    Ashbeck Orthodontic Associates                    ,     Case No. _____

                        Debtor

                                            Chapter _____ 7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 143,544.34 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 356,884.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 14 | | 67,702.54 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 958 | | 465,900.25 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 979 | | | |
| Total Assets | | | 143,544.34 | | |
| Total Liabilities | | | | 890,486.79 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    Ashbeck Orthodontic Associates                                          ,    Case No. _____

                                    Debtor

                                                                                 Chapter_____7_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    Ashbeck Orthodontic Associates

Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 0.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    Ashbeck Orthodontic Associates                                    ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account<br>Lake Forest Bank & Trust<br>Lake Forest, IL | - | 1,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit - Lake Forest Office<br>Laurel Terrace<br>PO Box 346<br>Highland Park, IL  60035 | - | 13,313.34 |
| | | | Security Deposit - Lake Forest Office<br>Capital First<br>875 N. Michigan Ave.<br>Suite 3800<br>Chicago, IL  60611 | - | 2,754.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >          17,067.34
(Total of this page)

  2  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Ashbeck Orthodontic Associates
_____,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts receivable - note:  Patients transferred to another dentist - accounts are for services rendered prior to transfer | - | 14,357.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    14,357.00
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    Ashbeck Orthodontic Associates                                    ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Claim agaunst Stuart Robb for intereference with business relationship | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Exhibit A (at cost) | - | 112,120.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >    112,120.00
(Total of this page)

Total >    143,544.34

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07)

In re    Ashbeck Orthodontic Associates                ,    Case No. _____

                               Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 84722<br><br>Lake Forest Bank<br>727 N. Bank Lane<br>Lake Forest, IL 60045 | X | - | | 2005<br><br>Statutory Lien<br><br>See attached Exhibit A (at cost) plus receivables & proceeds | | | | | |
| | | | | Value $             112,120.00 | | | | 356,884.00 | 244,764.00 |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

   _0_    continuation sheets attached

| | Subtotal<br>(Total of this page) | 356,884.00 | 244,764.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 356,884.00 | 244,764.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re   Ashbeck Orthodontic Associates                                                                      Case No.
_____,
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_13_   continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Ashbeck Orthodontic Associates                                      ,    Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Barbara Dini 1415 Deerfield Road Deerfield, IL 60015 | - | | June, 2008 Unpaid wages | | | | 1,840.00 | 0.00 / 1,840.00 |
| Account No. Eva Javier 29522 N. Birch Lake Bluff, IL 60044 | - | | June, 2008 Unpaid wages | | | | 3,500.00 | 0.00 / 3,500.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  1  of  13  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 5,340.00 / 5,340.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      Ashbeck Orthodontic Associates                                    ,      Case No. _____
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Abt, Dylan 2323 Sheridan Rd Highland Park, IL 60035 | - | | Patient prepaid contract | | | | 300.01 | 0.00 / 300.01 |
| Account No. Abt, Jordan 2323 Sheridan Rd Highland Park, IL 60035 | - | | Patient prepaid contract | | | | 2,094.66 | 0.00 / 2,094.66 |
| Account No. Baumeiste, Emily 1041 Olmstead Lake Forest, IL 60045 | - | | Patient prepaid contract | | | | 825.00 | 0.00 / 825.00 |
| Account No. Bertraum, Kathryn 770 Beverly Place Lake Forest, IL 60045 | - | | Patient prepaid contract | | | | 150.00 | 0.00 / 150.00 |
| Account No. Bornstein, Jordana 1022 Central Ave Deerfield, IL 60015 | - | | Patient prepaid contract | | | | 450.00 | 0.00 / 450.00 |

Sheet  2  of  13  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

3,819.67          3,819.67

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

7/23/08 4:18PM

B6E (Official Form 6E) (12/07) - Cont.

In re    Ashbeck Orthodontic Associates
_____ ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Patient prepaid contract | | | | | |
| Brune, Alicia 190 Savannah Ct. Lake Forest, IL 60045 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,400.00 | 1,400.00 |
| Account No. | | | | Patient prepaid contract | | | | | |
| Connor, Morgan 12564 Meadow Lane Lake Bluff, IL 60044 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,700.00 | 1,700.00 |
| Account No. | | | | Patient prepaid contract | | | | | |
| Conover, William 791 Waveland Rd Lake Forest, IL 60045 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,268.72 | 1,268.72 |
| Account No. | | | | Patient prepaid contract | | | | | |
| Eadie, Martha 958 Waveland Lake Forest, IL 60045 | - | | | | | | | | 0.00 |
| | | | | | | | | 666.67 | 666.67 |
| Account No. | | | | Patient prepaid contract | | | | | |
| Felman, Hannah 968 Stonegate Highland Park, IL 60035 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,000.00 | 1,000.00 |

Sheet _3__ of _13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,035.39 | 6,035.39 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                           Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     Ashbeck Orthodontic Associates                                         ,     Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Frankel, Andy 2061 Clavey Highland Park, IL 60035 | - | | Patient prepaid contract | | | | 2,890.00 | 465.00 | 2,425.00 |
| Account No. Frankel, Steven 2100 Magnolia Ln Highland Park, IL 60035 | - | | Patient prepaid contract | | | | 50.00 | 0.00 | 50.00 |
| Account No. Heizer, Corbon 215 Maple Ct Lake Forest, IL 60045 | - | | Patient prepaid contract | | | X | 1,350.00 | 0.00 | 1,350.00 |
| Account No. Hoobler, Eliza 106 E. Woodland Lake Bluff, IL 60044 | - | | Patient prepaid contract | | | | 2,000.00 | 0.00 | 2,000.00 |
| Account No. Hull, Katherine 1340 Lincoln Ave. South Highland Park, IL 60035 | - | | Patient prepaid contract | | | | 1,400.00 | 0.00 | 1,400.00 |

Sheet  4   of 13   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 465.00 | |
|---|---|---|---|---|
| | (Total of this page) | 7,690.00 | | 7,225.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    Ashbeck Orthodontic Associates                                    ,        Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Patient prepaid contract | | | | | | |
| Hurst, Katherine 485 E. Westminster Lake Forest, IL 60045 | | - | | | | | 600.00 | 0.00 | 600.00 |
| Account No. | | | Patient prepaid contract | | | | | | |
| Jacobs, Ali 1515 Sherwood Drive Highland Park, IL 60035 | | - | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | Patient prepaid contract | | | | | | |
| Jacobson, Michael 916 Central Highland Park, IL 60035 | | - | | | | | 500.00 | 0.00 | 500.00 |
| Account No. | | | Patient prepaid contract | | | | | | |
| Kennelly, Patricia & Mary 988 Buena Lake Forest, IL 60045 | | - | | | | | 4,450.00 | 2,025.00 | 2,425.00 |
| Account No. | | | Patient prepaid contract | | | | | | |
| Kubicek, Andrew 443 Douglas Lake Forest, IL 60045 | | - | | | | | 1,795.00 | 0.00 | 1,795.00 |

Sheet  5   of  13   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                            2,025.00
(Total of this page)    7,845.00         5,820.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    Ashbeck Orthodontic Associates                    ,    Case No. _____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | PO Box atient prepaid contract | | | | | |
| Kubicek, Paul 443 Douglas Lake Forest, IL 60045 | - | | | | | | | 0.00 |
| | | | | | | | 1,795.00 | 1,795.00 |
| Account No. | | | Prepaid patient contract | | | | | |
| Kubicek, Sophia 443 Douglas Lake Forest, IL 60045 | - | | | | | | | 0.00 |
| | | | | | | | 2,195.00 | 2,195.00 |
| Account No. | | | Patient prepaid contract | | | | | |
| Linnane, Megan 1843 Hackberry Lake Forest, IL 60045 | - | | | | | | | 0.00 |
| | | | | | | | 1,200.00 | 1,200.00 |
| Account No. | | | Patient prepaid contract | | | | | |
| Mabrey, Dana 315 Neuman Ct Lake Bluff, IL 60044 | - | | | | | | | 0.00 |
| | | | | | | | 630.00 | 630.00 |
| Account No. | | | Patient prepaid contract | | | | | |
| Mass, Maggie 475 McCormick Lake Forest, IL 60045 | - | | | | | | | 0.00 |
| | | | | | | | 952.00 | 952.00 |

Sheet _6_ of _13_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 6,772.00 | 6,772.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Ashbeck Orthodontic Associates                                          ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Patient prepaid contract | | | | | | |
| Murphy, Brian 1130 Turicum Lake Forest, IL 60045 | - | | | | | | | 1,500.00 | 0.00 | 1,500.00 |
| Account No. | | | | Patient prepaid contract | | | | | | |
| Nemickus, Keighley 701 N. Mayflower Lake Forest, IL 60045 | - | | | | | | | 1,370.00 | 0.00 | 1,370.00 |
| Account No. | | | | Patient prepaid contract | | | | | | |
| Nyland, Samantha 314 Hilldale Place Lake Forest, IL 60045 | - | | | | | | | 1,482.00 | 0.00 | 1,482.00 |
| Account No. | | | | Patient prepaid contract | | | | | | |
| Oline, Janey 1426 Deerpath Lake Forest, IL 60045 | - | | | | | | | 925.00 | 0.00 | 925.00 |
| Account No. | | | | Patient prepaid contract | | | | | | |
| Peterson, Conor 14100 W. Rodmell Ct. Libertyville, IL 60048 | - | | | | | | | 1,660.00 | 0.00 | 1,660.00 |

Sheet _7__ of _13__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,937.00 | 6,937.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     Ashbeck Orthodontic Associates                                          ,     Case No. _____
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Patient prepaid contract | | | | | | |
| Phillips, Jay 881 Kimball Highland Park, IL 60035 | | - | | | | | 1,080.00 | 0.00 1,080.00 | |
| Account No. | | | Patient prepaid contract | | | | | | |
| Ray, Marcia 350 Little Melody Ln. Lake Forest, IL 60045 | | - | | | | | 1,100.00 | 0.00 1,100.00 | |
| Account No. | | | Patient prepaid contract | | | | | | |
| Reyes, Lily 735 E. Westminster Lake Forest, IL 60045 | | - | | | | | 1,400.00 | 0.00 1,400.00 | |
| Account No. | | | Patient prepaid contract | | | | | | |
| Rogowski, Joe 775 Endicott Highwood, IL 60040 | | - | | | | | 225.00 | 0.00 225.00 | |
| Account No. | | | Patient prepaid contract | | | | | | |
| Shave, Madeline 289 E. Foster Lake Forest, IL 60045 | | - | | | | | 130.00 | 0.00 130.00 | |

Sheet  8    of  13    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,935.00 | 3,935.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   Ashbeck Orthodontic Associates                                    ,          Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Slattery, Kris<br>1359 Sherwood Road<br>Highland Park, IL 60035 | - | | Patient prepaid contract | | | | 3,120.00 | 695.00 | 2,425.00 |
| Account No.<br><br>Smith, Celina<br>1130 Rago Ave<br>Deerfield, IL 60015 | - | | Patient prepaid contract | | | | 3,700.00 | 1,275.00 | 2,425.00 |
| Account No.<br><br>Solid, Austin<br>286 Leslee<br>Highland Park, IL 60035 | - | | Patient prepaid contract | | | | 600.00 | 0.00 | 600.00 |
| Account No.<br><br>Spadaro, Remy<br>749 Old Trail<br>Highland Park, IL 60035 | - | | Patient prepaid contract | | | | 625.03 | 0.00 | 625.03 |
| Account No.<br><br>Spoerry, Isa<br>2864 Greenwood<br>Highland Park, IL 60035 | - | | | | | | 1,000.00 | 0.00 | 1,000.00 |

Sheet  9   of  13   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 1,970.00 |
|---|---|---|---|
| | (Total of this page) | 9,045.03 | 7,075.03 |

B6E (Official Form 6E) (12/07) - Cont.

In re     Ashbeck Orthodontic Associates                                    ,     Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>Stancin, Zack<br>725 Constance Ln.<br>Deerfield, IL 60015 | - | | Patient prepaid contract<br><br><br><br>375.05 | | | | 0.00<br><br>375.05 | |
| Account No.<br><br>Thornton, Alyda<br>2779 Woodmere<br>Darien, IL 60561 | - | | Patient prepaid contract<br><br><br><br>1,650.00 | | | | 0.00<br><br>1,650.00 | |
| Account No.<br><br>Timmons, Evan<br>394 Delta Rd<br>Highland Park, IL 60035 | - | | Patient prepaid contract<br><br><br><br>977.00 | | | | 0.00<br><br>977.00 | |
| Account No.<br><br>Ugolini, Matthew<br>1238 Glencoe<br>Highland Park, IL 60035 | - | | Patient prepaid contract<br><br><br><br>2,000.00 | | | | 0.00<br><br>2,000.00 | |
| Account No.<br><br>Walsh, Stacy<br>404 Old Mill Circle<br>Lincolnshire, IL 60069 | - | | Patient prepaid contract<br><br><br><br>1,000.00 | | | | 0.00<br><br>1,000.00 | |

Sheet  10  of  13  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,002.05 | 6,002.05 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      Ashbeck Orthodontic Associates                                          ,      Case No. _____

                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Wardeberg, Abby 647 Greenbriar Lake Forest, IL 60045 | | | Patient prepaid contract | | | | 300.00 | 0.00 / 300.00 |
| Account No. Winer, Larry 1648 N. Wood St. Chicago, IL 60622 | | | Patient prepaid contract | | | | 1,300.00 | 0.00 / 1,300.00 |
| Account No. Xilas, Braydon and Madison 650 Lincoln Highland Park, IL 60035 | | | Patient prepaid contract | | | X | 780.00 | 0.00 / 780.00 |
| Account No. Yi, Frank 295 Basswood Lake Forest, IL 60045 | | | Patient prepaid contract | | | | 701.40 | 0.00 / 701.40 |
| Account No. Yi, Harry 295 Basswood Lake Forest, IL 60045 | | | Patient prepaid contract | | | | 600.00 | 0.00 / 600.00 |

Sheet _11_ of _13_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

3,681.40        3,681.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      Ashbeck Orthodontic Associates                                              ,        Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Patient prepaid contract | | | | | |
| Yi, Nick 295 Basswood Lake Forest, IL 60045 | - | | | | | | | | 0.00 |
| | | | | | | | | 600.00 | 600.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Sheet _12_ of _13_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | Subtotal (Total of this page) | | | | 600.00 | 0.00 600.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      Ashbeck Orthodontic Associates                              ,          Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 364358510 | | | June 2008 | | | | | | |
| IL Dept. of Employment Security Bankruptcy Unit 3rd Floor 401 S. State Street Chicago, IL 60690 | - | | Unpaid employment taxes | | | | Unknown | Unknown | 0.00 |
| Account No. 364358510 | | | June 2008 | | | | | | |
| Illinois Department of Revenue Bankruptcy Section Level 7-425 100 W. Randolph Street Chicago, IL 60606 | - | | Unpaid payroll and withholding taxes | | | | Unknown | Unknown | 0.00 |
| Account No. 364358510 | | | June, 2008 | | | | | | |
| Internal Revenue Service Mail Stop 5010 CHI 230 S. Dearborn Chicago, IL 60604 | - | | Withholding and payroll taxes | | | | Unknown | Unknown | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  13  of  13  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |
| | Total | 4,460.00 | |
| | (Report on Summary of Schedules) | 67,702.54 | 63,242.54 |

B6G (Official Form 6G) (12/07)

In re    Ashbeck Orthodontic Associates                                    ,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Capital First Realty<br>875 N. Michigan Ave<br>Suite 3800<br>Chicago, IL 60611 | Lease on Lake Forest Office - expires April, 2009 |
| Laurel Terrance<br>PO Box 346<br>Highland Park, IL 60035 | Lease on Highland Park Office - expires April, 2018 |
| Lexus Financial Services<br>PO Box 4102<br>Carol Stream, IL 60197-4102 | Car lease - expires 5/2010 |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    Ashbeck Orthodontic Associates                                                ,    Case No. _____
                                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Daryl Ashbeck<br>809 W. Everett Road<br>Lake Forest, IL 60045 | Lexus Financial Services<br>PO Box 4102<br>Carol Stream, IL 60197-4102 |
| Daryl Ashbeck<br>809 W. Everett Road<br>Lake Forest, IL 60045 | Lake Forest Bank<br>727 N. Bank Lane<br>Lake Forest, IL 60045 |
| Daryl Ashbeck<br>809 W. Everett Road<br>Lake Forest, IL 60045 | Choice Leasing<br>PO Box 7247-6019<br>Philadelphia, PA 19170-6019 |
| Daryl Ashbeck<br>809 W. Everett Road<br>Lake Forest, IL 60045 | Terrance, Laurel<br>PO Box 346<br>Highland Park, IL 60035 |
| Stuart Robb | Terrance, Laurel<br>PO Box 346<br>Highland Park, IL 60035 |

 0
_____  continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   Ashbeck Orthodontic Associates                              Case No. _____

                                    Debtor(s)        Chapter    7

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___981___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date   July 23, 2008 _____        Signature    /s/ Daryl Ashbeck _____

                                                Daryl Ashbeck
                                                President

      *Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    Ashbeck Orthodontic Associates                  Case No.                      
                                         Debtor(s)              Chapter     7                  

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $420,721.00 | Jan 1, 2008 - May 31, 2008 - Patient Fees |
| $2,003,931.00 | 2007 Patient fees |
| $1,530,634.00 | 2006 Patient fees |

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

### 3. Payments to creditors

None
☐.

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Citi Bank Business | 3/7/2008 Card holder is Daryl Ashbeck | $21,154.04 | $0.00 |
| Choice Health Leasing | 3/15/08; 4/5/2008 | $2,904.00 | $10,374.00 |
| AT & T Mobility | 3/15/08 | $944.23 | $0.00 |
| Chase Card Services | 3/25/2008; 4/7/2008 Card holder is Daryl Ashbeck | $1,602.00 | $0.00 |
| Citi Card | 3/25/2008 Card holder is Daryl Ashbeck | $2,154.61 | $0.00 |
| Mr & Mrs. Papastefen | 3/25/2008 - patient refund | $1,175.00 | $0.00 |
| Leonard Saltzman | 3/27/2008 | $890.00 | $0.00 |
| Lexus Financial Services | 3/29/2008, 4/26/2008 | $3,135.00 | $0.00 |
| Washington Mutual | 3/29/2008; 4/16/2008 | $1,500.00 | $0.00 |
| Derek Bock | 3/29/2008 | $1,150.00 | $0.00 |
| Wisconsin Department of Revenue | 4/5/2008 | $1,237.53 | $0.00 |
| Westfallen Orthodontics | 4/5/2008 | $900.00 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Capital First Realty | 4/5/2008; 4/20/2008; 5/14/2008 | $19,652.25 | $0.00 |
| Byron Kozak | 4/11/2008 | $5,485.00 | $28,425.00 |
| AOA / Pro | 4/15/2008 | $746.50 | $0.00 |
| The Hartford | 4/30/2008; 5/27/2008 | $1,672.00 | $0.00 |
| Align Technology | 5/1/2008 | $1,509.00 | $4,529.00 |
| Decorating Experts | 5/2/2008 | $2,880.00 | $0.00 |
| Physicians Benefit Trust | 5/20/2008 | $1,076.00 | $0.00 |
| Derek Demes | 5/29/2008 | $650.00 | $679.00 |

None ☐   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Daryl Ashbeck 809 Everett Road Lake Forest, IL 60045    sole shareholder | 7/27/07, 8/4/07, 9/1/07, 10/6/07, 11/3/07, 12/8/07, 1/25/07 - Home office reimbursements | $18,000.00 | $129,117.00 |
| Daryl Ashbeck 809 Everett Road Lake Forest, IL 60045    shareholder | Salary distributions 6/21/07 through 1/31/2008 | $130,019.00 | $129,117.00 |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ■   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

**5. Repossessions, foreclosures and returns**

None
�■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
☐
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☐
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☐
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
☐
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Joseph A. Baldi & Associates, P.C.<br>19 South LaSalle Street<br>Suite 1500<br>Chicago, IL 60603 | 6/4/2008 | $3500 |

5

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| Joseph A. Baldi & Associates, P.C.<br>19 South LaSalle Street<br>Suite 1500<br>Chicago, IL 60603 | 6/30/2008 | $3,250.00 |

### 10. Other transfers

None
■
a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None
■
b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None
■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

6

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

7

### 18 . Nature, location and name of business

None

■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None

■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None

☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| Spencer & Associates 512 W. Burlington Ave. Suite 201 La Grange, IL 60525 | |

None

■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

None

■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|

None

■

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------|------|

**20. Inventories**

None
■
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Daryl Ashbeck 809 Everett Road Lake Forest, IL 60045 | President | 100% of stock |

**22 . Former partners, officers, directors and shareholders**

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   July 23, 2008                                  Signature   /s/ Daryl Ashbeck
                                                                   Daryl Ashbeck
                                                                   President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of Illinois

In re   Ashbeck Orthodontic Associates _____   Case No. _____
                                                    Debtor(s)           Chapter   7

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept............................................  $ _____6,451.00

    Prior to the filing of this statement I have received................................  $ _____6,451.00

    Balance Due.............................................................................  $ _____0.00

2.  $ __299.00__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor       □ Other (specify):

4.  The source of compensation to be paid to me is:

    ■ Debtor       □ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    □ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    Adversary proceedings regarding discharge or dischargeability of debt

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   July 23, 2008 _____        /s/ Joseph A. Baldi _____
                                              Joseph A. Baldi 00100145
                                              Joseph A. Baldi & Associates, P.C.
                                              19 South LaSalle Street
                                              Suite 1500
                                              Chicago, IL 60603
                                              312-726-8150  Fax: 312-332-4629
                                              jabaldi@ameritech.net

# United States Bankruptcy Court
## Northern District of Illinois

In re    Ashbeck Orthodontic Associates                  Case No. _____

                                        Debtor(s)          Chapter    7  _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ 4845

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    July 23, 2008                  /s/ Daryl Ashbeck _____

                                           Daryl Ashbeck/President
                                           Signer/Title

A. J. Donald
413 Blackstrep Rd.
Falmouth, ME 04105


A. Weintraub
1803 McCraren
Highland Park, IL 60035


Aaron Gulotta
3317 Stratford Court
#3 D
Lake Bluff, IL 60044


Aaron Weinstein
1936 N. Clark Street
Chicago, IL 60614


Abascal, Etelvina
760 E. Westleigh Road
Lake Forest, IL 60045


Abbattista, Elizabeth
429 Illinois Road
Lake Forest, IL 60045


Abe, Amy
314 Leoard Woods South
Highland Park, IL 60035


Abelson
467 Greenbay Road
Highland Park, IL 60035


Aberle
1234 E Lewis Avenue
Lake Forest, IL 60045


Abi-Saab, Walid & Danielle
898 Beverly Place
Lake Forest, IL 60045


Abrahams
2267 Highmoor Road
Highland Park, IL 60035

Abrahamsen, Daryl
3503 Greenbay Rd., Apt.108
North Chicago, IL 60064


Abrams, William & Susan
2355 Linden Avenue
Highland Park, IL 60035


Absler
541 Broadveiw Avenue
Highland Park, IL 60035


Abt
2323 Sheridan Road
Highland Park, IL 60035


Abt, Dylan
2323 Sheridan Rd
Highland Park, IL 60035


Abt, Jordan
2323 Sheridan Rd
Highland Park, IL 60035


Acevedo, Adolfo & Ivette
1 Yorkshire Drive
Lincolnshire, IL 60069


Ackley, Joy
23760 Barnswallow Lane
Wauconda, IL 60084


Adams, Anne
855 Larchmont Lane
Lake Forest, IL 60045


Addington, Keene
877 N. Woodbine
Lake Forest, IL 60045


Adelstein, Steve
1228 North Avenue
Highland Park, IL 60035

Aden-Buie
112 Park Lane
Lake Bluff, IL 60044

Adler, Edward
1640 Sylvester Place
Highland Park, IL 60035

Affourtit, John
725 Morningside Dr.
Lake Forest, IL 60045

Africk, Jon
1920 Merrit Lane
Lake Forest, IL 60045

Agostinelli
2770 Western Avenue
Highland Park, IL 60035

Aguas, Mary
Lois Hall-Rm 110-L.F. College
Lake Forest, IL 60045

Aguilar
381 Farmingdale Court
Vernon Hills, IL 60061

Ahern
590 North Sheridan Road
Lake Forest, IL 60045

Ahern, Mark
690 North Green Bay Road
Lake Forest, IL 60045

Alaimo, Mr. & Mrs.
736 E. Northmoor Rd.,
Lake Forest, IL 60045

Albarado
630 Sheridan Road, Apartment C
Highwood, IL 60040

Alexander, Chris
2329 Highmoor Road
Highland Park, IL 60035

Alexander, Elaine
1089 Winwood
Lake Forest, IL 60045

Align Technology
PO Box 60000
San Francisco, CA 94160

Allen
27 Quail Drive
Lake Forest, IL 60045

Allen, David
531 East Scrantin
Lake Bluff, IL 60044

Allen, Dr. Neil
922 Stonegate
Highland Park, IL 60035

Allen, Dr. Richard
1000 Newcastle Drive
Lake Forest, IL 60045

Allesee Orthodontic Appliances
13931 Spring Street
Sturtevant, WI 53177

Alonzi
1870 Oak Knoll
Lake Forest, IL 60045

Alsberg
751 Hunter Lane
Lake Forest, IL 60045

Altounian
727 East Highveiw Terrance
Lake Forest, IL 60045

Alvarez, Daniel & Rae Anne
600 North Kingsbury #307
Chicago, IL 60610


Alvrez, Edwardo
21 Pembroke Drive
Lake Forest, IL 60045


Anaya, Kathy
1252 Taylor Avenue
Highland Park, IL 60035


Andersen, Bill & Katie
1001 McCormick Drive
Lake Forest, IL 60045


Andersen, David S.
517 E.Center Avenue
Lake Bluff, IL 60044


Andersen, Kyle & Meggin
721 Birch Avenue
Lake Bluff, IL 60044


Anderson, Anyshka
2202 Ash Lane,
Nothbrook, IL 60062


Anderson, Mr. & Mrs.
138 Sheridan
Lake Bluff, IL 60044


Andreasen, Gena
324 Pine Street
Deerfield, IL 60015


Andrew, Mr. & Mrs.
6 Windlake Court
Riverwoods, IL 60015


Andriyevskaya, Andrey
706 Green Bay
Winnetka, IL 60093

Annes, Micheal & Debbie
725 College Place
Highland Park, IL 60035


Anthony & Lauren Simone
818 Hill Street
Highland Park, IL 60035


Applebaum, Dan & Mary
330 Mayflower Road
Lake Forest, IL 60045


April, Dr. Edwin
349 Marshman
Highland Park, IL 60035


Arbetter
1880 Cavell Avenue
Highland Park, IL 60035


Arias, Fidel & Dinora
1000 Park Avenue West
Highland Park, IL 60035


Armstong
563 Washington Place
Highland Park, IL 60035


Armstrong, James
21 East Louis
Lake Forest, IL 60045


Arnstien, Joseph & Melissa
1251 Glencoe Avenue
Highland Park, IL 60035


Arteaga, Aracely
986 Central Drive
Highland Park, IL 60035


Ashbeck, Alan
2255 N. Mango Ave.,
Chicago, IL 60639

Ashford, Katherine
340 Bluffs Edge
Lake Forest, IL 60045

Ashmore
691 Hunter Lane
Lake Forest, IL 60045

Askenazi, Dr. Joseph
1077 Greenbay Rd.
Glencoe, IL 60022

Atherley, Mr. & Mrs.
340 King Muir Road
Lake Forest, IL 60045

Avendano, Jorge & Laura
944 Vernon Court
Vernon Hills, IL 60061

Avery, William & Martha
671 Timber Lane
Lake Forest, IL 60045

Avona, Frank
12321 W. 29th Street
Beach Park, IL 60090

Avona, Mr. & Mrs.
12321 W. 29th Street,
Beach Park, IL 60090

Ayala
721 10th Street #2F
North Chicago, IL 60064

Babb, Sarah
42W370 Foxfeild Drive
Saint Charles, IL 60175

Bae, Mr. & Mrs.
19 Rolling Ridge
Northfield, IL 60093

Baer
10 Hemlock
Highland Park, IL 60035

Bagan, Grant
1068 Saxony
Highland Park, IL 60035

Bagheri, Mehran & Zoe
333 Bridle Lane
Lake Forest, IL 60045

Bahr
1902 East Marion
Lake Forest, IL 60045

Bailey, Mr. & Mrs.
734 Warwich Road
Deerfield, IL 60015

Baker, Danny
849 Fountain View Drive
Deefield, IL 60015

Baker, John & Jean
30 Coventry Court
Lake Bluff, IL 60044

Balams, Mr. & Mrs.
388 N. Keswick Circle
Round Lake, IL 60073

Baldwin, Chris
1925 Elmwood,
Highland Park, IL 60035

Baldwin, Mike
1011 Quassey Avenue
Lake Bluff, IL 60044

Bangser, Dan & Jennifer
71 Washington Road
Lake Forest, IL 60045

Bangser, Dr. Henry
1250 Sunset Rd.
Winnetka, IL 60093


Banta, Dianne
1044 Mount Vernon
Lake Forest, IL 60045


Bao, Mr. & Mrs.
9147 Laramie,
Skokie, IL 60077


Barbara Dini
1415 Deerfield Road
Deerfield, IL 60015


Barker, Dr. John
Lake Forest Academy
Lake Forest, IL 60045


Barnes, Charles
3000 Priscilla,
Highland Park, IL 60035


Barnes, Geary
1482 Christina Lane
Lake Forest, IL 60045


Barnes, Mr. & Mrs.
3099 C Fred Davis Court
Ft. Sheridan, IL 60037


Barnett
1060 Saxony Drive
Highland Park, IL 60035


Barth, John & Jill
1485 North Western Avenue
Lake Forest, IL 60045


Barton, Dr. James M.
543 Forest Hill Road
Lake Forest, IL 60045

Bass, Allyson
1695 Lake Cook Rd.
Highland Park, IL 60035

Batinovic, David & Catherine
1491 Edgewood Road
Lake Forest, IL 60045

Battaglia, Mr. & Mrs.
1251 W. Everett
Lake Forest, IL 60045

Baumeiste, Emily
1041 Olmstead
Lake Forest, IL 60045

Baumeister, Bryan & Anastasia
1041 Olmstead Drive
Lake Forest, IL 60045

Baumgartel
235 East Prospect
Lake Bluff, IL 60044

Bayard, Mr. & Mrs.
2124 Tennison Lane
Highland Park, IL 60035

Beck, Chip
11 East Pembroke Drive
Lake Forest, IL 60045

Beck, James
1255 North Green Bay Road
Lake Forest, IL 60045

Becker, Chris & Heather
14595 South Somerset Circle
Libertyville, IL 60048

Beckwith, Tammie
508 W. Deming Place #1 South
Chicago, IL 60614

Beevers, M.
1047 Saxony
Highland Park, IL 60035

Belcore, Dr. Leonard
147 N. Green Bay Road
Lake Forest, IL 60045

Belifore,  Shelyea
3511 SW Dolph Court
Portland, OR 97219

Bell
1556 Eastwood
Highland Park, IL 60035

Bell, Dr. Claiborne
588 E. Deerpath
Lake Forest, IL 60045

Bell, Elliot & Martha
326 West Hawthorne Court
Lake Bluff, IL 60044

Bella Customer Designs
1104 Wadesworth Place
Vernon Hills, IL 60061

Benjamin, Lawrence
130 East Onwentsia Road
Lake Forest, IL 60045

Bennett
466 Courtesy Lane
Des Plaines, IL 60018

Bennett, James & Evie
675 Valley Road
Lake Forest, IL 60045

Bentancourt, Sarah
4104 Cove Lane
Glenview, IL 60025

Berardi, Jim
2066 Malory Lane
Highland Park, IL 60035

Berarini
151 Buena Road
Lake Forest, IL 60045

Berg, Mr. & Mrs.
655 Indian Hill Rd.
Deerfield, IL 60015

Berger
1940 Emerald Woods Lane
Highland Park, IL 60035

Berglind, Arlene
1533 Christina Lane
Lake Forest, IL 60045

Bergren, Diana
533 Skokie Ave.,
Highland Park, IL 60035

Bergunde, Mr. & Mrs.
420 Mawman Avenue
Lake Bluff, IL 60044

Berish, Brad & Audrey
1380 Kurtis Lane
Lake Forest, IL 60045

Berkowitz, Julia
364 Charal Lane
Highland Park, IL 60035

Berman, Adam
3025 Warbler Place
Highland Park, IL 60035

Berman, Sue
3023 Greenwood Avenue
Highland Park, IL 60035

Berman-McCarty, Jody
1805 Elmwood Drive
Highland Park, IL 60035

Bernardi
955 Half Day Road
Highland Park, IL 60035

Bernardi, Mr. & Mrs.
955 Halfday Rd.,
Highland Park, IL 60035

Berning & Affiliates
6017 Pine Ridge Road
Suite 260
Naples, FL 34103-3956

Bernstein
1807 Cavell
Highland Park, IL 60035

Bernstein
316 Delta Road
Highland Park, IL 60035

Bernstein, Dr. Joel
339 Lakeside Place
Highland Park, IL 60035

Bertman, Jim & Lynn
770 Beverly Place
Lake Forest, IL 60045

Bertraum, Kathryn
770 Beverly Place
Lake Forest, IL 60045

Beshara, Cheri
102 Park AVenue
Glencoe, IL 60022

Bevis, Harold & Nathalie
1185 Acorn Trail
Lake Forest, IL 60045

Bianchini
1567 Western Avenue
Lake Forest, IL 60045

Biernacki
356 Barberry
Highland Park, IL 60035

Bilotti, Mr. & Mrs.
1929 Clifton Ave.
Highland Park, IL 60035

Blackford, Jodi
29660 North Birch Avenue
Lake Bluff, IL 60044

Blackmon, Glenn
730 Barat Court
Lake Forest, IL 60045

Blitstein, Marlene
303 Shoreline Court
Glencoe, IL 60022

Block, Ben & Jody
177 Barberry
Highland Park, IL 60035

Block, Dr. Richard A.
700 Forest Cove Road
Lake Bluff, IL 60044

Block, Dr. Robert
40 Standish Drive
Deerfield, IL 60015

Bloom, David
3020 Warbler Road
Highland Park, IL 60035

Blowers, Mr. & Mrs.
899 W.Deerpath Road
Lake Forest, IL 60045

Bolles, Albert & Dawn
368 Circle Lane
Lake Forest, IL 60045


Bonn, Mr. & Mrs.
350 N. Deerpark Drive
Highland Park,, IL 60035


Boo, Kevin
850 Yale
Highland Park, IL 60035


Bornstein, Jordana
1022 Central Ave
Deerfield, IL 60015


Boton, Dr. Robert A.
745 Castlewood Lane
Deerfield, IL 60015


Bouchard, Mr. & Mrs.
401 E. Illinois Rd.,
Lake Forest, IL 60045


Boulger,  Gordon & Lauri
14546 N. Somerset Circle
Green Oaks, IL 60048


Bournakis
535 McCormick Drive
Lake Forest, IL 60045


Bowman, Darren M.
965 W. James Court
Lake Forest, IL 60045


Boyce, Mr. & Mrs.
1216 Edgewood Rd.,
Lake Forest, IL 60045


Bradford, Jennifer
810 Longwood Drive
Lake Villa, IL 60046

Bramson, Frank
626 Drexel Avenue
Glencoe, IL 60022


Brand, Dr. William
44 Lakewood Place
Highland Park, IL 60035


Brandon, Dr. Christopher
360 Hirst
Lake Bluff, IL 60044


Brandwein, Dr. Sydney
845 Stone Gate Drive
Highland Park, IL 60035


Branyan, Dr. Carl
624 Sheridan Road
Highwood, IL 60040


Brearton, David
1070 Farlin Court
Lake Forest, IL 60045


Brebner, Dennis & Maureen
436 West Witchwood Lane
Lake Bluff, IL 60044


Brennan
1317 Shetland Drive
Mundelein, IL 60060


Brenner, Mr. & Mrs.
1130 Wilmot
Deerfield, IL 60015


Brenner-Jedwabnik
1692 Sherwood Road
Highland Park, IL 60035


Bretts, Dr. Kenneth
1276 Lynn Terrace
Highland Park, IL 60035

Bretts, Mindy
1730 Norh Clarck Street #713
Chicago, IL 60614


Brewer, James & Lisa
3266 University Avenue
Highland Park, IL 60035


Brewster, Mr. & Mrs.
55 North Avenue
Lake Forest, IL 60045


Breyer, Dr. Robert
226 Franklin Road
Glencoe, IL 60022


Briggs, Brian
443 South Greenbay Road
Lake Forest, IL 60045


Bromley, David
786 Oakwood
Lake Forest, IL 60045


Bronfeld, Mr. & Mrs.
3035 Kay Jay
Northbrook,, IL 60062


Bronsahan, Earl & Carol
3500 University Avenue
Highland Park, IL 60035


Broutman, Laurie G.
1039 Devonshire Court
Highland Park, IL 60035


Browdy, Dr. Noel
105 S. Deere Park
Highland Park, IL 60035


Browdy, Dr. Noel
3179 Orange Brace
Riverwoods, IL 60015

Brown
917 Rollingwood Road
Highland Park, IL 60035

Brown
1055 Mount Vernon
Lake Forest, IL 60045

Brown, Antony
2126 Hawaii
Great Lakes, IL 60088

Brown, David
360 Charal Lane
Highland Park, IL 60035

Brown, Dr. Elizabeth
359 Scott Street
Lake Forest, IL 60045

Brown, James
923 Timber Lane
Lake Forest, IL 60045

Brown, Ted
523 East Scranton Avenue
Lake Bluff, IL 60044

Brownlee, Thomas
2151 West Randolph
Chicago, IL 60612

Brucato
1843 South Mathew Court
Libertyville, IL 60048

Bruce, Elly
3546 Arcadia
Evanston, IL 60203

Bruketta
523 North Pine Grove Avenue
Gurnee, IL 60031

Brune, Alicia
190 Savannah Ct.
Lake Forest, IL 60045


Brune, Cliff & Cathy
190 North Savanna Court
Lake Forest, IL 60045


Bruns, Gary
3676 B Washington Avenue
Great Lakes, IL 60088


Bryant, David & Lin
557 Forest Veiw Road
Lake Villa, IL 60046


Buckman,Erica
3167 North Daniels
Arlington Heights, IL 60004


Budinger, Daniel & Connie
2830 N. Jackson Drive
Arlington Heights, IL 60004


Burns, Cheryl
PO Box 283
Wittenburg, WI 54499


Burns, Daniel & Suzanne
957 Burton Avenue
Highland Park, IL 60035


Burns, James & Lori
2963 Priscilla Avenue
Highland Park, IL 60035


Cacola
493 East Illinois
Lake Forest, IL 60045


Cahan, Dr. Fred
2040 Clavey Road
Highland Park, IL 60035

Calabrese
1210 Fairway Drive
Lake Forest, IL 60045

Camacho, Mr. & Mrs.
8440 Drake Ave.,
Skokie, IL 60076

Cameron, Joe
134-A Norman Heck Court
Fort Sheridan, IL 60037

Campbell, Iain & Georgina
53 North Green Bay Road
Lake Forest, IL 60045

Capital First Realty
875 N. Michigan Ave
Suite 3800
Chicago, IL 60611

Capitani, Mr. & Mrs.
2271 Congressional Lane
Riverwoods, IL 60015

Cappetta, Teresa
333 East Scott Street
Lake Forest, IL 60045

Carey,Sarah
2937 Perry St.
San Diego, CA 92106

Carl
615 Kincaid Street
Highland Park, IL 60035

Carl, Brook
377 Woodland Rad
Lake Forest, IL 60045

Carlins, Allen H.
617 East Prospect
Lake Bluff, IL 60044

Carlson, Anne
3809 Chemung Drive
Wonderlake, IL 60097


Carlson, David & Susan
465 Rockefeller Road
Lake Forest, IL 60045


Carney, Edward & Laura
24 Wimbledon Road
Lake Bluff, IL 60044


Carr, Jim & Thereese
1470 Sheridan Road
Lake Forest, IL 60045


Carroll, Col. Bart
144 MacArthur Loop
Fort Sheridan, IL 60037


Carroll, Col. Bart
636 Sheridan Road
Highwood, IL 60040


Carson, Dr. Irwin
290 Briar Lane
Highland Park, IL 60035


Carter, Allen & Mary
550 Sheridan Road
Winnetka, IL 60093


Carter, Keisha
3060 Arthur Court, Apartment #A3
Waukegan, IL 60085


Cary, Cindy
1390 Wild Rose
Lake Forest, IL 60045


Cary, Mr. & Mrs.
71 Quail Drive
Lake Forest, IL 60045

Casey
91 Atteridge Road
Lake Forest, IL 60045


Caslione, Andrea
1276 West Deerpath Road
Lake Forest, IL 60045


Casper, Michael
1050 Fairveiw Avenue
Lake Forest, IL 60045


Castro, Dr. Magdalena
45 E. Sandpiper Lane
Lake Forest, IL 60045


Castro, Nancy
2067 North Lasurel Valley Drive
Vernon Hills, IL 60061


Cbeyond
13474 Collections Center Drive
Chicago, IL 60693


CDR Michael Kartstens
300 E. Sheridan Place
Lake Bluff, IL 60044


Cermak, Mr. & Mrs.
1144 Hazel Ave.,
Deerfield, IL 60015


Cerveny, Timothy
58 West Briarwood Drive
Streamwood, IL 60107


Chaglasian
1121 Terrance Court
Deerfield, IL 60015


Chalabi, Marlies
473 Denslow Avenue
Los Angeles, CA 90049

Chandler, Edward
281 West Laurel
Lake Forest, IL 60045


Chaplik, Ira & Susan
867 Thackeray Drive
Highland Park, IL 60035


Chavez, Araceli
16 Webster
Highwood, IL 60040


Chay
1350 St. John's Avenue
Highland Park, IL 60035


Chedid, Dr. Antonio
650 Rockefeller Road
Lake Forest, IL 60045


Chen, Angela
1331 Kajer Lane
Lake Forest, IL 60045


Chen, Mr. & Mrs.
30019 N. Waukegan Rd., #101
Lake Bluff, IL 60044


Cherry, Dean & Jackie
1100 Anna Lane
Lake Forest, IL 60045


Chody, Lance
575 East Westminster
Lake Forest, IL 60045


Choice Leasing
PO Box 7247-6019
Philadelphia, PA 19170-6019


Chonkan-Urow
1005 Central Avenue
Highland Park, IL 60035

Chung
973 Millwood
Bartlett, IL 60103


Cindy DiMattino Mazza
1200 Wild Rose
Lake Forest, IL 60045


CitiBusiness Card
P.O. Box 44180
Jacksonville, FL 32231-4180


Citow, Karen
565 Jackson Ave.,
Glencoe, IL 60022


Citronberg, Erin
122 Indian Tree Drive
Highland Park, IL 60035


Clair, Kim
145 Poplar Road
Lake Forest, IL 60045


Clamage
1809 Rosemary Road
Highland Park, IL 60035


Clark, Dr. Russell H.
594 Glenwood
Lake Forest, IL 60045


Clarke, Charles & Vanessa
618 Maple Avenue
Lake Bluff, IL 60044


Clausen
411 Mayflower
Lake Forest, IL 60045


Claveria, Drs. Rafael & Asuncion
875 Valley Rd
Lake Forest, IL 60045

Clayton
983 West Evans Court
Lake Forest, IL 60045


Clewow, James
450 Circle Lane
Lake Forest, IL 60045


Clewow, Jim & Jean
571 Beverly Place
Lake Forest, IL 60045


Close, Alex
151 Washington Circle
Lake Forest, IL 60045


Cohen
626 Warbler Circle
Highland Park, IL 60035


Cohen, Alan
1067 Saxony Drive
Highland Park, IL 60035


Cohen, Barb
767 Wild Dunes Court
Deerfield, IL 60015


Cohen, Dr. Norman
1170 Park Avenue
Highland Park, IL 60035


Cohen, Dr. Norman
13 Nottingham Drive
Lincolnshire, IL 60069


Cohen, Harvey & Andrea
757 Barberry Road
Highland Park, IL 60035


Cohen, Jacquline
2023 Linden Avenue
Highland Park, IL 60035

Cohen, Karalyne
1280 Lynn Terrance
Highland Park, IL 60035

Cohen, Leonard
1871 McCraren
Highland Park, IL 60035

Cohen, Michael & Jennifer P.
3350 Summit Avenue
Highland Park, IL 60035

Cohn
140 Country Lane
Highland Park, IL 60035

Cohn, Andrew & Laura
1665 Sherwood
Highland Park, IL 60035

Cokefair, Jeffery
1312 Woodland Court West
Deerfield, IL 60015

Coleman, Dr. Maureen
540 Carlisle
Deerfield, IL 60015

Coleman, Dr. Philip
850 Fair Oaks
Deerfield, IL 60015

Collins
1511 Christina Lane
Lake Forest, IL 60045

ComEd
Bill Payment Center
Chicago, IL 60668-0001

Condon
721 Valley Road
Lake Forest, IL 60045

```
Connor, Diane A.
1105 Highland Park Blvd.
Wausau, WI 54401


Connor, Morgan
12564 Meadow Lane
Lake Bluff, IL 60044


Conover, Jeffrey
791 Waveland Road
Lake Forest, IL 60045


Conover, William
791 Waveland Rd
Lake Forest, IL 60045


Cont. Ill. Nat. Bank
999 N. Green Bay
Lake Forest, IL 60045


Conway, Kelly
990 East Illinois Road
Lake Forest, IL 60045


Conway, Mr. & Mrs.
529 Briar Lane
Lake Forest, IL 60045


Cook, Gerard
60 Coventry Lane
Lake Bluff, IL 60044


Cook, Karen
2093 Rose Terrance
Lake Forest, IL 60045


Cook, Wendy
840 Oakwood
Lake Forest, IL 60045


Cooke, Donald A.
723 East Woodlawn Avenue
Lake Forest, IL 60045
```

Cooper, Thomas
207 North Green Bay Road
Lake Forest, IL 60045


Corbin, Christopher
1961 Countryside Drive
Libertyville, IL 60048


Corcoran, Katherine
Box 255, Lake Forest College
Lake Forest, IL 60045


Cordan, John
14325 West Burton Court
Libertyville, IL 60048


Cornes, Mr. & Mrs.
700 W. Deerpath Road
Lake Forest, IL 60045


Corrigan, Amy
1956 N. Burling #B
Chicago, IL 60614


Corrigan, John & Cindy
410 Heather Lane
Lake Forest, IL 60045


Cosgrove, Brian
1233 Deerfeild Parkway, #202
Buffalo Grove, IL 60089


Costakis, Michele
612 South Oak Knoll Drive
Lake Forest, IL 60045


Coughlan, Therese
220 Vine Avenue
Highland Park, IL 60035


Coughlin
386 North Ahwahnee Road
Lake Forest, IL 60045

Coulter, Wendy
1163 Holly Lane
Deerfield, IL 60015


Cox, Thomas & Laura
470 Michigamme
Lake Forest, IL 60045


Crandall, Sally Jo
501 E. Scranton
Lake Bluff, IL 60044


Crawford, Mr. & Mrs.
99 Hogarth Lane
Glencoe, IL 60022


Crilly, Mark & Ann
386 Spruce Avenue
Lake Forest, IL 60045


Cronins, Maria
1281 Fiore Drive
Lake Forest, IL 60045


Crutts, Mande
30051 N. Waukegan Rd.,
Lake Bluff, IL 60044


Cummings, Barbara
1143 W. Lawrence
Lake Forest, IL 60045


Curley, James
62 Quail
Lake Forest, IL 60045


Curry,  James & Patrice
1594 Northland Avenue
Highland Park, IL 60035


Curry, Alison
365 E. Spruce
Lake Forest, IL 60045

Curtis, Mr. & Mrs.
520 E. Central Ave.,
Lake Bluff, IL 60044


Czerniejewski
182 Linden
Lake Forest, IL 60045


D/Tech Designs Unlimited
PO Box 580550
Pleasant Prairie, WI 53158


Dallas,  James
12597 W.Meadow Circle
Lake Bluff, IL 60044


Dance, Andrew
126 E. Center Ave.,
Lake Bluff,, IL 60044


Daniels, Hoskin
1205 Quassey Ave.
Lake Bluff, IL 60044


Danly, Bruce & Jill
611 East Prospect
Lake Bluff, IL 60044


Danner, Ann
485 Hunter Lane
Lake Forest, IL 60045


Danzig, David & Pam
2094 Windy Hill
Highland Park, IL 60035


Dart
844 Yale Lane
Highland Park, IL 60035


Daryl & Tina Ashbeck
809 Everett Road
Lake Forest, IL 60045

Daryl Ashbeck


Daryl Ashbeck
809 W. Everett Road
Lake Forest, IL 60045


Dasso,  James
232 Ravine Forest Drive,
Lake Bluff, IL 60044


Davidson, John & Amy
921 Church
Lake Forest, IL 60045


Davila, Abel
3067 Falling Waters Lane
Lake Villa, IL 60046


Davis, DeForest
1530 N. State Pkway
Chicago, IL 60610


Davis, Dr. Floyd
256 Marine Rd.
Highland Park, IL 60035


Davis, Mr. & Mrs.
521 College Rd.,
Lake Forest, IL 60045


Dawes, Jadwiga
225 WestGlof Road
Libertyville, IL 60048


Day, Judy
717 Burris Avenue
Lake Bluff, IL 60044


Day, Mr. & Mrs.
890 Northmoor Road
Lake Forest, IL 60045

De Filippis, Angelo
2955 Priscilla Avenue
Highland Park, IL 60035


De Sa Pereira, Elizabeth
760 South Hunter Lane
Lake Forest, IL 60045


DeBruin, Dr. Ronald
595 Circle
Lake Forest, IL 60045


Deering
787 East Illinois
Lake Forest, IL 60045


DeMarie, Mary Beth
560 Shoreline Drive
Grayslake, IL 60030


Demas, Derek
410 Royal St. George
Vernon Hills, IL 60061


Demay, Demay
504 Park Drive
Kenilworth, IL 60043


Demet, Mr. & Mrs.
595 Buena Rd.,
Lake Forest, IL 60045


Dempsey, John & Therese
307 Basswood Road
Lake Forest, IL 60045


Demurard, Mr. & Mrs.
27665 Lucky Lake Court
Lake Forest, IL 60045


Dennis, Chris & Susan
815 Deerpath Road
Lake Forest, IL 60045

DeNoble, Brent & Kristen
623 East Glenwood Road
Lake Forest, IL 60045


Dental Health Products
2614 Sugarbrush Rd.
New Franken, WI 54229-0176


Deromedi, Mr. & Mrs.
900 E. Illinois Rd.
Lake Forest, IL 60045


DeRose, Frank & Carol
281 Tyler Court
Libertyville, IL 60048


Derr, Jennifer
901 Corey Lane
Wheeling, IL 60090


Desarden, Jose & Sara
1505 21st Street
Kenosha, WI 53140


Desmond, Dr. JoAnn
1681 Yale Court
Lake Forest, IL 60045


Desnick, Dr. James
344 Ravine Drive
Highland Park, IL 60035


Desnick, Dr. James
4 Longfellow Pl.
Apt. 609
Boston, MA 02114


Desnick, Mr. & Mrs.
531 Yorktown Lane
Lake Forest, IL 60045


Deubler
1670 Alexis Court
Lake Forest, IL 60045

DeVries, Carla
617 Scott Court
Fox Lake, IL 60020


Diegel, Jerry
371 South Clyde Court
Palatine, IL 60067


Diez
1155 County Line Road
Highland Park, IL 60035


Dillard, Dr. Harry
334 E. North
Lake Bluff, IL 60044


Dillon, Kristin
1039 Pine Street
Wilmette, IL 60091


Dincin
214 Whistler Road
Highland Park, IL 60035


Dini, Tim & Linda
915 Honeysuckle
Wheeling, IL 60090


Dirks, Barbara
620 Hunter Lane
Glenview, IL 60025


DiVecchio, Ady & Luanna
1055 Court Avenue
Highland Park, IL 60035


Divecchio, Andrew
1055 Court Avenue
Highland Park, IL 60035


Dixon, John & Loren
445 East Wisconsin
Lake Forest, IL 60045

Dixon, Stewart & Catherine
245 Butler Drive
Lake Forest, IL 60045

Doescher, Major Vance E.
3471 A. Wade Court
Ft. Sheridan, IL 60037

Dolan, Daniel
70 West Laurel
Lake Forest, IL 60045

Donahue
620 Newcastle Drive
Lake Forest, IL 60045

Donahugh, Emily
711 West Gordon #824
Chicago, IL 60613

Donenberg, David & Cindi
330 Sumac Road
Highland Park, IL 60035

Donnelley
1121 Ringwood Road
Lake Forest, IL 60045

Donner, Joseph & Melanie
1301 Fiore Drive
Lake Forest, IL 60045

Donovan, Mr. & Mrs. Timothy
1310 Longmeadow
Lake Forest, IL 60045

Doree, Lois
737 Green Briar Lane
Lake Forest, IL 60045

Douglas, Sue
134 E. Center Avenue
Lake Bluff, IL 60044

Douglass
80 Quail Drive
Lake Forest, IL 60045


Douglass, Stephen & Laura
460 Washington Road
Lake Forest, IL 60045


Doyle, Dr. Michael
333 S. East Street, suite 407
Oak Park, IL 60302


Doyle, Gary & Lisa
528 Ravine Road
Lake Bluff, IL 60044


Dozois
1500 West Kennedy Road
Lake Forest, IL 60045


Dr. Han Chung Ng
1755 Everett Rd.
Lake Forest, IL 60045


Dr. Ming-Yen Hsu
1251 Terre Drive
Libertyville, IL 60048


Drachler, Dr. A. Michael
1750 Sundrop Circle
Highland Park, IL 60035


Drake
1170 Longmeadow Lane
Lake Forest, IL 60045


Dreher, Mr. & Mrs.
1101 Camille Avenue
Deerfield, IL 60015


Dreimann, Mr. & Mrs.
1288 Loch Lane
Lake Forest, IL 60045

Druth, Lawerence
505 Jonquil Terrance
Deerfield, IL 60015


Drysdale, Mr. & Mrs.
1555 Bowling Green Drive
Lake Forest, IL 60045


Duane Morris
30 S. 17th Street
Philadelphia, PA 19103-4196


Dub, Mr. & Mrs.
464 Oakland Drive
Highland Park, IL 60035


Dubinsky
171 Bloom Street
Highland Park, IL 60035


Durburg
934 Waveland Road
Lake Forest, IL 60045


Dvorak, Tom & Eileen
301 Warwick Road
Lake Forest, IL 60045


Dzianott, Mr. & Mrs.
1451 Wescott
Northbrook, IL 60062


Eadie, Martha
958 Waveland
Lake Forest, IL 60045


Echt, William
2929 Priscilla Avenue
Highland Park, IL 60035


Eckerling, Jordan
1819 Shelley Court
Highland Park, IL 60035

Eckerstorm, Steven & Patricia
517 East Washington
Lake Bluff, IL 60044

Eduardo, Michael
819 Ridge Road
Highland Park, IL 60035

Edwards, Todd & Chweyl
1079 Jensen Drive
Lake Forest, IL 60045

Ehret, Capt. James D.
999 Green Bay Rd.
Lake Forest, IL 60045

Eidson, Andrew & Julie
31042 Prarie Ridge Road
Libertyville, IL 60048

Eirinberg, Scott & Karla
1437 Sunnyside Avenue
Highland Park, IL 60035

Eiseman, Kimberly
794 Dean Avenue
Highland Park, IL 60035

Eisenberg, Faye
921 Ashland Avenue
Evanston, IL 60202

Eiserman, Jeffrey & Heather
75 Maple Hill
Glencoe, IL 60022

Eiserman, Judy
25 Oakmont Road
Highland Park, IL 60035

Elder, Bruce & Rona
333 Green Bay Road
Highland Park, IL 60035

Elies, Howard
575 Newcastle Drive
Lake Forest, IL 60045

Elrod, Steven
812 North Avenue
Highland Park, IL 60035

Emert
1419 St. John's Avenue
Highland Park, IL 60035

Emert
947 Marion Avenue
Highland Park, IL 60035

Emily Shimanovsky
1749 Winthrop Road
Highland Park, IL 60035

Endress, Erin
1377 Maidstone Drive
Vernon Hills, IL 60061

Engel, Mr. & Mrs.
525 Circle Lane
Lake Forest, IL 60045

Engle
880 North Green Bay Road
Lake Forest, IL 60045

Epelbaum, Mr. & Mrs.
3145 Cottonwood Court,
Highland Park, IL 60035

Epshteyn, Lyudmila
13378 Heiden Circle
Lake Bluff, IL 60044

Erb, Harley & Donna
750 Morningside
Lake Forest, IL 60045

Erickson, Kristi
2013 West Touhy
Chicago, IL 60645

Eskenazi, Lauren
1950 McCaren Road
Highland Park, IL 60035

Eskenazy, Lynne
122 Atkinson Road
Grayslake, IL 60030

Esplin, Tyler
422 West Sheidan Place
Lake Bluff, IL 60044

Eva Javier
29522 N. Birch
Lake Bluff, IL 60044

Fabbri, Dean & Tracy
1195 Valley Road
Lake Forest, IL 60045

Fabric, Darren & Toni
1831 Ridgelee Road
Highland Park, IL 60035

Farby, Dr. Gerald
1200 Cambridge
Highland Park, IL 60035

Farley,Edward
544 Fletcher Circle
Lake Forest, IL 60045

Federal Company
PO Box 1329
Peoria, IL 61654

Feinberg, Mr. & Mrs.
331 Prairie Ave.,
Highwood, IL 60040

Feldman, Corey & Amy
929 Marion
Highland Park, IL 60035

Feldman, Mark H.
1343 Oxford Road
Deerfield, IL 60015

Feldman, Michael
929 Marion
Highland Park, IL 60035

Felitto, Mr. & Mrs.
703 Walden Rd.,
Winnetka, IL 60093

Fellows, Laura
379 Bridle Lane
Lake Forest, IL 60045

Felman, Hannah
968 Stonegate
Highland Park, IL 60035

Felsenthal
1965 Spruce Avenue
Highland Park, IL 60035

Felzan, Louanne
995 South Buena Road
Lake Forest, IL 60045

Fennell, Steve
654 Mawman Avenue
Lake Bluff, IL 60044

Ferguson, John
551 South Greenway Drive
Lake Forest, IL 60045

Ferretti, Dino & Maria
1122 Quassey Avenue
Lake Bluff, IL 60044

Fesalvo, Gary & Meiselle
569 Onwentsia Ave., Apt 1
Highland Park, IL 60035

Fields
808 Bryant Avenue
Winnetka, IL 60093

Filinson, Mr. & Mrs.
2765 Priscilla
Highland Park, IL 60035

Fineis
760 Falls Circle
Lake Forest, IL 60045

Finfrock, Mr. & Mrs.
1468 Berkley Ct
Deerfield, IL 60015

Finnegan-Klein, Mr. & Mrs.
1066 Centerfield Court
Highland Park, IL 60035

Fiocco, Julie
305 Meadow Lake Lane
Lake Forest, IL 60045

Fiore, Marty & Ida
1043 Fairveiw
Lake Forest, IL 60045

Fischer
215 East Prospect
Lake Bluff, IL 60044

Fisher, Judith & Greg
3303 Krenn Avenue
Lake Bluff, IL 60044

Fisher, Mr. & Mrs.
535 Susan Lane,
Deerfield, IL 60015

Fisher-Zoldan, Tracy
2699 Summit
Highland Park, IL 60035


Fishman, Michael & Barbara
470 Beech Street
Highland Park, IL 60035


Fishman, Michael & Erice
80 Winona Road
Highland Park, IL 60035


Fitzgerald, Kristin
85 Sunset Place
Lake Forest, IL 60045


Flint, Tom
480 North Green Bay Road
Lake Forest, IL 60045


Flynn
880 Morningside
Lake Forest, IL 60045


Fogelfeld, Dr. Leon
3913 Radcliff
Northbrook, IL 60062


Fogelfeld, Mr. & Mrs.
3913 Radcliffe Drive
Northbrook,, IL 60062


Foley
485 Holland Court
Lake Forest, IL 60045


Foley, Edward
881 South Beverly Place
Lake Forest, IL 60045


Foley, Justin & Erin
1151 Evergreen Drive
Lake Forest, IL 60045

Fontana
1902 Cloverdale Avenue
Highland Park, IL 60035


Ford, Dr. Thomas
670 Green Briar Lane
Lake Forest, IL 60045


Foreman, Michael
1073 Andean Place
Highland Park, IL 60035


Foster, Chantel
734 Greenview
Lake Forest, IL 60045


Fox & Fox, S.C.
Attn:  Randall B. Gold
124 West Broadway
Madison, WI 53716-3999


Fox, Joyce
910 King Richards Court
Deerfield, IL 60015


Fox, Merry
370 Green Bay Rd.
Lake Bluff, IL 60044


Fox, Michael & Joyce
1228 Eaton Court
Highland Park, IL 60035


Frain, William
550 Spruce
Lake Forest, IL 60045


Frank, Dr. Charles
2185 Linden Ave
Highland Park, IL 60035


Frankel, Andy
2061 Clavey
Highland Park, IL 60035

```
Frankel, Craig & Lynne
2100 Magnolia Lane
Highland Park, IL 60035


Frankel, Steven
2100 Magnolia Ln
Highland Park, IL 60035


Frankenthal
266 Park Avenue
Highland Park, IL 60035


Frankfort, Jeff
2139 Grange
Highland Park, IL 60035


Fraser, Harvey & Carol
1310 North Green Bay Road
Lake Forest, IL 60045


Fraser, Mr. & Mrs.
1310 N. Greenbay Rd.,
Lake Forest, IL 60045


Freedberg, Dr. Howard
95 Manor
Deerfield, IL 60015


Fried, Dr. Walter
2174 Tennyson Lane
Highland Park, IL 60035


Fried, Mr. & Mrs.
2174 Cennyson
Highland Park, IL 60035


Friedman, Bruce
1695 Sherwood Road
Highland Park, IL 60035


Friedman, Dr. Earl
4317 Greenwood
Skokie, IL 60076
```

Friedman, Mr. & Mrs.
1019 Castlewood
Deerfield, IL 60015


Friedman, Mr. & Mrs.
2759 Charley
Glenview, IL 60025


Friedman, Mr. & Mrs. Jonathan
330 Hastings Ave.
Highland Park, IL 60035


Frisch, Jim & Bonnie
1921 Cavell
Highland Park, IL 60035


Frischer, Bryan & Lori
1666 Southland
Highland Park, IL 60035


Frost, Dr. William
516 E. Prospect Ave.
Lake Bluff, IL 60044


Fuchs, Peter & Ann Marie
970 W. James Court
Lake Forest, IL 60045


Gaffen, Mr & Mrs
325 Birchwood
Deerfield, IL 60015


Gaikwad, Mr. & Mrs.
9309 S. 88th Ave.,
Hickory Hills,, IL 60457


Gaines, Mr. & Mrs.
1165 County Line Road
Highland Park, IL 60035


Gallagher, Mr. & Mrs.
12 Campus Circle
Lake Forest, IL 60045

Gallo, Mr. & Mrs.
39 Pralls
Highwood, IL 60040

Galvan, Angelina
317 Ashland Avenue
Highwood, IL 60040

Galvin, Bill
95 Honeysuckle Road
Lake Forest, IL 60045

Ganfield, Dave
645 Rockland Ave.
Lake Bluff, IL 60044

Gani, Dr. Kosasih
812 North Columbus Avenue
Marshfield, WI 54449

Garlovsky, Dr. Irving S.
2012 Burr Oaks
Highland Park, IL 60035

Garlovsky, Elizabeth
1022 Central Avenue
Deerfield, IL 60015

Garte, Dr. Sumner H.
1929 Clifton Avenue
Highland Park, IL 60035

Gartner, Mr. & Mrs.
619 Indian Hill Court
Deerfield, IL 60015

Gary & Stacey Epstein
1402 Sheridan Road
Highland Park, IL 60035

Gary Gibson
345 Birkdale Road
Lake Bluff, IL 60044

Gary Greenberg
1262 Deerfield Place,
Highland Park, IL 60035

Gary Rosenbaum
457 W. Sheridan Place
Lake Bluff, IL 60044

Gault, Dr. Henry
1975 Clavey Road
Highland Park, IL 60035

Gaye, Mr. & Mrs.
609 Golf Lane
Lake Forest, IL 60045

Gedge, Joan Blair
P.O. Box 469
Lake Forest, IL 60045

Geldermann, Kimberly
1134 Winwood Dr.
Lake Forest, IL 60045

Gentry, Chris
591 Briar Lane
Lake Forest, IL 60045

Georganas, Mr. & Mrs.
1743 Harrison
Glenview, IL 60025

Gerals Statza
220 Hickory Court
Lake Bluff, IL 60044

Gerber, Lauren
50 E. Bellevue Place
Chicago, IL 60611

Gerhard Pleuhs
215 Sheridan Rd.
Highland Park, IL 60035

Gerstein, Dr. Melvin M.
2714 Sheridan Rd.
Highland Park, IL 60035


Gerszonovicz, Allan
2906 Twin Oaks Drive
Highland Park, IL 60035


Giannelli, Jeff
921 Lane Lorraine
Lake Forest, IL 60045


Gilbert, Dr. Richard
798 Timberhill
Highland Park, IL 60035


Gimbel, Lesley
1717 N. Dayton #306
Chicago, IL 60614


Glass, Dr. Jeffrey
488 Hillside Drive
Highland Park, IL 60035


Glass, Jerry
1855 Dale Ave.
Highland Park, IL 60035


Glazer, Mr. & Mrs.
1535 Rosewood Ave.,
Deerfield, IL 60015


Glazer, Mr. & Mrs. Adam
3137 Warbler Place
Highland Park, IL 60035


Glick, Mr. & Mrs.
54 Augusta,
Deerfield,, IL 60015


Glickman, Mr. & Mrs.
2843 Twin Oaks Drive
Highland Park, IL 60035

```
Global Payments
10705 Red Run Blvd
Owings Mills, MD 21117


Globerger, Mr. & Mrs.
6970 Bentley Drive
Gurnee, IL 60031


Glyman, Mr. & Mrs.
440 Illinois Rd.,
Lake Forest, IL 60045


Glynn, Drs. John & Shari
591 Hunter
Lake Forest, IL 60045


Godbole, Anil & Anita
1893 Mission Hills Lane
Northbrook,, IL 60062


Gold, Mr. & Mrs.
135 Rock Gate Lane
Glencoe, IL 60022


Gold, Mr. & Mrs.
634 Euclid Ave.
Highland Park, IL 60035


Goldberg, Mr. & Mrs.
1006 Marion Ave.,
Highland Park, IL 60035


Goldman,  James
559 Rockefeller Road
Lake Forest, IL 60045


Goldman, Dr. Robert
1005 W. Washington
Lake Bluff, IL 60044


Goldman, Mr. & Mrs.
1133 Greenwood
Deerfield, IL 60015
```

Goldstein, Dr. Arnold
200 Maple Hill Road
Glencoe, IL 60022

Goldstein, Mr. & Mrs. Neal
1251 Ridge Road
Highland Park, IL 60035

Gomez, Mr. & Mrs.
4558 N. Milwaukee Ave., Apt.B
Chicago, IL 60630

Goodman, Mr. & Mrs.
1329 Sherwood
Highland Park, IL 60035

Goss, Lois R.
1530 N. Greenleaf Ave.
Lake Forest, IL 60045

Gottschalk, Andy
125 S. Suffolk Lane
Lake Forest, IL 60045

Gough, Daivd
1180 Sir William Lane
Lake Forest, IL 60045

Gould,  James
500 Hillside Ave.,
Hillside, IL 60162

Gould, Dr. Steven
629 Cherokee Rd.
Highland Park, IL 60035

Gould, Mr. & Mrs.
520 E. North Ave
Lake Bluff, IL 60044

Graham, Mr. & Mrs.
302 Weatherford Court
Lake Bluff, IL 60044

Grant, Brian
30585 Brookhaven Drive
Green Oaks, IL 60048

Grauer, Corey
1880 McCraren Road
Highland Park, IL 60035

Graw, Amy
1014 W. North Avenue
Lake Bluff, IL 60044

Greeley, David
302 Whytegate Court
Lake Forest, IL 60045

Green, David
204 B Boles Loop
Fort Sheridan, IL 60037

Greendale, Dr. Robert
676 Sumac
Highland Park, IL 60035

Greg & Sonia McCarthy
300 Butler Drive
Lake Forest, IL 60045

Greg Gibson
61 E. North Ave.
Lake Forest, IL 60045

Greg Glyman
612 Woodland Road
Lake Forest, IL 60045

Greg Hinshaw
595 Greenwood Ave.
Glencoe, IL 60022

Greg P. Hahn
1078 Ridge Road
Highland Park, IL 60035

Gregg, Mr. & Mrs.
865 N. Church Road
Lake Forest, IL 60045


Gregory Frigon
3686 D Minnesota Ave.
Great Lakes, IL 60088


Gregory Jenko
626 Beverly Place
Lake Forest, IL 60045


Gregory Wilson
2 Vernon Trail
Deerfield, IL 60015


Grenier, Garry
20 N. Chestnut Court
Hawthorn Woods, IL 60047


Griffin, James
448 Douglas Drive
Lake Forest, IL 60045


Griffith, Mr. & Mrs.
690 Rockefeller Road
Lake Forest, IL 60045


Grosky, David & Jody
2848 Twin Oaks Drive
Highland Park, IL 60035


Gross, Mr. & Mrs.
29 Wellesley
Northbrook, IL 60062


Grossberg, Mr. & Mrs.
1809 McCraren
Highland Park, IL 60035


Grossman, Dr. David
50 Barnard
Highland Park, IL 60035

Grossman, Dr. Michael
242 Prospect
Highland Park, IL 60035

Grossman, Frank
95 Honeysuckle
Lake Forest, IL 60045

Grumhaus, Mr. & Mrs.
106 E. Hawthorne Court
Lake Bluff, IL 60044

Guiteras, Mr. & Mrs.
111 Shawford Way
Lake Forest, IL 60045

Gwarnicki, Mr. & Mrs.
2999 Deerfield Rd.,
Riverwoods, IL 60015

Gziec, Dr. Gary
850 Timber Lane
Lake Forest, IL 60045

H. D. A. Inc.
570 Crab Tree Ln.
Lake Forest, IL 60045

H. Harbert
5059 S. 173rd Street
Omaha, NE 68135

Haberkamp, Mr. & Mrs.
1716 Richfield,
Highland Park, IL 60035

Hagen, Laura
1040 N. Jackson
Waukegan, IL 60085

Hale, Mr. & Mrs.
413 E. Illinois
Lake Forest, IL 60045

Halpern, Dr. Robert
40 Holabird Loop
Highwood, IL 60040


Halton, Mr. & Mrs.
1800 Naismith Drive
# 405
Lawrence, KS 66044


Hammel, Kelly
760 Judson
Highland Park, IL 60035


Hanovnikian, Mr. & Mrs.
1047 Livingston
Highland Park, IL 60035


Hanson, Mr. & Mrs.
1135 Lawrence Ave.
Lake Forest, IL 60045


Hanus, Dr. Steven
6430 Kilbourn
Lincolnwood, IL 60646


Harlan Ten Pas
1171 S. Highland Avenue
Lake Forest, IL 60045


Harrell, David
200 Boles Loop
Fort Sheridan, IL 60037


Harris, Mr. & Mrs.
719 Deerpath Drive
Deerfield, IL 60015


Harris, Mr. & Mrs.
734 Kenwood Avenue
Libertyville, IL 60048


Hartman, Dr. Robert
1165 Edgewood Road
Lake Forest, IL 60045

Harvey Freed
1965 McCraren
Highland Park, IL 60035


Hasler, Laren / Vidovic, Ann
600 Riverwoods
Lake Forest, IL 60045


Havlick, Mr. & Mrs.
546 Barberry Rd.,
Highland Park, IL 60035


Healy, Chris
153 Oak Terrace
Lake Bluff, IL 60044


Hector Alba
628 Homewood Avenue
Highland Park, IL 60035


Heidenreich, Jim
926 Sheridan Road
Glencoe, IL 60022


Heilizer, Mr. & Mrs.
523 Kincaid Street
Highland Park, IL 60035


Heisler, Mr. & Mrs.
716 Greenwood Ave.,
Glencoe, IL 60022


Heizer, Corbon
215 Maple Ct
Lake Forest, IL 60045


Heizer, Edgar
215 Maple Court
Lake Forest, IL 60045


Heller. David
934 Ridgweood
Highland Park, IL 60035

Helmut Mueller
10638 West Circle Drive
Beach Park, IL 60099

Henderson, Charles
756 Llewellyn
Highland Park, IL 60035

Hendler, Anton
35 Hastings Ave.
Highland Park, IL 60035

Hennessey, Daniel
121 N. Green Bay Road
Lake Forest, IL 60045

Henry Joseph
960 Ridge Road
Highland Park, IL 60035

Heraty, Mr. & Mrs.
2086 Laurel Valley Drive
Vernon Hills, IL 60061

Herb Bogner
12811 Atkinson Rd.,
Lake Bluff, IL 60044

Herrera, Mr. & Mrs.
471 Butler Drive
Lake Forest, IL 60045

Herrman, Mr. & Mrs.
119 Ronan
Highwood, IL 60040

Hersh, Jeffery
630 Appletree Court
Deerfield, IL 60045

Hershberger, Mr. & Mrs.
737 Beverly Place
Lake Forest, IL 60045

Herz, Mr. & Mrs.
1851 Midland Ave.
Highland Park, IL 60035

Heswall, Mr. & Mrs.
1018 Talbot Ave.
Lake Bluff, IL 60044

Heymann, Mr. & Mrs.
2960 Duffy Lane
Riverwoods, IL 60015

Hiett, David
692 W. Washington Ave.
Lake Bluff, IL 60044

Hilary Cohen
651 Cherokee
Highland Park, IL 60035

Hill, Marguerite E.
2147 W. Crystal, #3
Chicago, IL 60622

Hill, Mr. & Mrs.
1071 Bob O Link Rd.,
Highland Park, IL 60035

Himelhoch, Mr. & Mrs.
26 Insignia
Highland Park, IL 60035

Hirschfield, Eric
160 Maple Hill Road
Glencoe, IL 60022

Hixon, Mr. & Mrs.
3533 Thornwood Avenue
Wilmette, IL 60091

Hodgdon, Ann Marie
175 N. Mayflower Rd.
Lake Forest, IL 60045

Hodgdon, Darren
4117 Hillsboro Pike, #103-310
Nashville, TN 37215


Hoffman, Jeffrey
14301 W. Burton Court
Green Oaks, IL 60048


Hoffmann, Bernard
1284 N. Sheridan Rd.,
Lake Forest, IL 60045


Hoit, Dr. Michael
125 S. Avenue
Glencoe, IL 60022


Hoke, Mr. & Mrs.
405 E. Illinois Road
Lake Forest, IL 60045


Hollander, Dr. Henry
118 Forestway
Deerfield, IL 60015


Hollander, Michelle
1850 N. Clark Apt. 1004
Chicago, IL 60614


Hoobler, Eliza
106 E. Woodland
Lake Bluff, IL 60044


Hooper, Mr. & Mrs.
23 E. Washington Avenue
Lake Bluff, IL 60044


Horan, Mr. & Mrs.
751 Lincoln Avenue
Lake Bluff, IL 60044


Horgan, Mr. & Mrs.
1828 Elmwood Drive
Highland Park, IL 60035

Howard & Anne Zavell
3454 Dato Avenue
Highland Park, IL 60035

Howard Lanin
1695 Overland Trail
Deerfield, IL 60015

Howard Simon
485 Naida Terrace
Highland Park, IL 60035

Howe, Charles
508 Majestic Court
Gurnee, IL 60031

Hruskocy, Dr. Michael
560 McCormick Drive
Lake Forest, IL 60045

Hsu, Kenneth & Aileen
974 Princeton Ave.,
Highland Park, IL 60035

Hubbard, John
650 Burton Drive
Lake Forest, IL 60045

Hull, Andrew
1340 Lincoln Ave. South
Highland Park, IL 60035

Hull, Katherine
1340 Lincoln Ave. South
Highland Park, IL 60035

Hulseman, James
1780 Shore Acres Road
Lake Bluff, IL 60044

Humana Dental
1100 Employers Blvd.
Green Bay, WI 54344

Hunt, Andrew
712 Moffett Road
Lake Bluff, IL 60044


Hunting, Anne
1421 Lake Road
Lake Forest, IL 60045


Hurst, Katherine
485 E. Westminster
Lake Forest, IL 60045


Huskin, James
91 Washington Circle
Lake Forest, IL 60045


Hyman, Bruce
1240 Eaton Court
Highland Park, IL 60035


I Cheng Lin
33 Barn Swallow Rd.,
Lake Forest, IL 60045


Ice Mountain
PO Box 856680
Louisville, KY 40285-6680


IL Dept. of Employment Security
Bankruptcy Unit
3rd Floor 401 S. State Street
Chicago, IL 60690


Il Forno's Pizza
496 Old Elm Road
Highland Park, IL 60035


Illinois Department of Revenue
Bankruptcy Section Level 7-425
100 W. Randolph Street
Chicago, IL 60606


Ilyse Markrack
950 Marvell Lane
Highland Park, IL 60035

Imbrie-Moore
21 Pembroke Drive
Lake Forest, IL 60045


Inacomp
1350 Tri-State Parkway, #118
Gurnee, IL 60031


Incandela-Ferraro, Kathy
1 Parton Ct, Lincolnshire Wds
Lake Forest, IL 60045


Ingall, Dr. David
924 Thackerary Drive
Highland Park, IL 60035


Ingold, Mr. & Mrs.
650 Mawman
Lake Bluff, IL 60044


Internal Revenue Service
Mail Stop 5010 CHI
230 S. Dearborn
Chicago, IL 60604


Isaacs, Dr. Eric
166 Oak Knoll Terrace
Highland Park, IL 60035


Isegall, Mr. & Mrs.
1272 Lynn Terrace
Highland Park, IL 60035


Iverson, Mr. & Mrs.
491 Ridge Road
Highland Park, IL 60035


Ives, Alison
1070 Meadow Lane
Lake Forest, IL 60045


J. Timothy Shortly
P.O. Box 832 Mountain Lake
Lake Wales, FL 33853

Jacinto Toledo
614 Sheridan Rd., Apt. 3A
Highwood, IL 60040

Jack Edwards
70 Sequoia
Lake Forest, IL 60045

Jacob Burroughs
185 Maple Ave
Highland Park, IL 60035

Jacobs, Ali
1515 Sherwood Drive
Highland Park, IL 60035

Jacobs, Dr. Leo I.
1020 N. Sheridan Road
Lake Forest, IL 60045

Jacobs, Keith & Julie
86 Prospect Ave.
Highland Park, IL 60035

Jacobs, Kurt
706 Mawman
Lake Bluff, IL 60044

Jacobs, Richard
1515 Sherwood
Highland Park, IL 60035

Jacobson, Mark & Nancy
886 Fairview Rd.,
Highland Park, IL 60035

Jacobson, Michael
916 Central
Highland Park, IL 60035

Jacobson, Mr. & Mrs.
1510 Harlan Lane
Lake Forest, IL 60045

Jacobson, Mr. & Mrs.
2156 Tanglewood Court
Highland Park, IL 60035

Jacobson, Mr. & Mrs.
839 Bob-O-Link
Highland Park, IL 60035

Jacoby, Cort
135 W. St. Andrews Lane
Deerfield, IL 60015

Jajeh, Dr. & Mrs. Fahd
1331 Whitmore Court
Lake Forest, IL 60045

Jaklin, Mr. & Mrs.
460 Muirfield Lane
Riverwoods, IL 60015

Jakubik, Christopher
965 W. James Court, South
Lake Forest, IL 60045

Jakubowski, Mr. & Mrs.
470 Saddle Run
Lake Forest, IL 60045

Javier, Allan Javier
29522 N. Birch
Lake Bluff, IL 60044

Jelcz, Dr. Marion
600 Hunter Lane
Lake Forest, IL 60045

Jenkins, Mr. & Mrs.
1351 W Everett Rd
Lake Forest, IL 60045

Jensen, April
17805 W. Braewick Rd.
Gurnee, IL 60031

Jeong, Dr. Tung H.
745 N. Waukegan Rd.
Lake Forest, IL 60045


Jerutis, Mr. & Mrs.
404 Lavergne Ave.
Wilmette, IL 60091


Jischke, Dr. John H.
176 Washington Circle
Lake Forest, IL 60045


Joffe, Mr. & Mrs.
3735 Bordeaux Dr.
Northbrook, IL 60062


John and Andrea Culbertson
12916 Houndstooth Way
Richmond, VA 23233


John Boyaris
1363 Elm Tree
Lake Forest, IL 60045


John D. Seder
240 Cary Avenue
Highland Park, IL 60035


John Hart
1760 Farm Road
Lake Forest, IL 60045


John Jarger
2954 Priscilla Ave.
Highland Park, IL 60035


John Kalmar
131 Indian Trail
Lake Bluff, IL 60044


John Kerndl
645 E. Illinois Rd.
Lake Forest, IL 60045

John Kiecana
1158 Starwood Pass
Lake In The Hills, IL 60156

John Kipp
360 N. Mayflower Rd.
Lake Forest, IL 60045

John M. George
1415 St. Johns Ave.
Highland Park, IL 60035

John McAveeney
900 Maplewood
Lake Forest, IL 60045

John McConachie
701 Sheffield Court
Lake Forest, IL 60045

John McShane
333 E. Woodland Rd.
Lake Bluff, IL 60044

John Moss
1045 W. Old Mill Rd.
Lake Forest, IL 60045

John Stevenson
150 E. Ridge Lane
Lake Forest, IL 60045

John Strauss
1236
Oxford Road
Deerfield, IL 60015

John Svigos
950 E. Westminster
Lake Forest, IL 60045

Johnny and Gloria Fernandez
1131 S. Fairview
Lake Forest, IL 60045

Johnson, Alison
753 Donna Court
Wheeling, IL 60090


Johnson, Christopher
1720 Waukegan Rd.
Lake Forest, IL 60045


Johnson, Mr. & Mrs.
510 Exeter Place
Lake Forest, IL 60045


Johnson, Mr. & Mrs. Christopher A.
1720 Waukegan Rd
Lake Forest, IL 60045


Jolly & Nicole Backer
2810 Roslyn Lane
Buffalo Grove, IL 60089


Jon Jahp
1045 Summerfield
Lake Forest, IL 60045


Jonathan Glick
2125 Telegraph Road
Bannockburn, IL 60015


Jonathan Meulbroek
230 E. Woodland Road
Lake Bluff, IL 60044


Jonathan Plotkin
290 Woodland Rd.
Highland Park, IL 60035


Jonathon Haile
338 Woodland Road
Highland Park, IL 60035


Jones-Moreland, Jennifer
17 E. North Avenue
Lake Bluff, IL 60044

Jorfald, Mr. & Mrs.
155 E. Onwentsia Road
Lake Forest, IL 60045

Jorge Herrara
226 North Avenue
Highwood, IL 60040

Joseh Shockey
359 Butler
Lake Forest, IL 60045

Joseph G. Reichard
1222 Dartmouth,
Deerfield, IL 60015

Joseph Hull
86 W. Old Elm Road
Lake Forest, IL 60045

Joseph Kubicek
443 Douglas Drive
Lake Forest, IL 60045

Joseph W. Stauffer
162 Washing Circle
Lake Forest, IL 60045

Kaberon, Mr. & Mrs.
1385 Glencoe Ave.
Highland Park, IL 60035

Kalmin, Mr. & Mrs.
1355 Ferndale
Highland Park, IL 60035

Kanakis, Dr. Charles
1866 Wilson
Lake Forest, IL 60045

Kanter, Dr. Scott
1772 McCraren
Highland Park, IL 60035

Kaplan, David
1201 Cambridge Court
Highland Park, IL 60035

Kaplan, Doug
95 Tamarisk Lane
Deerfield, IL 60015

Kaplan, Jennifer
2133 Tennyson Ln.
Highland Park, IL 60035

Kaplan, Jolie Kahn
2625 N. Clark Street Apt. 708
Chicago, IL 60614

Kaplan, Marty
422 Castle Pines Lane
Deerfield, IL 60015

Kaplan, Mr. & Mrs.
1815 McCraren
Highland Park, IL 60035

Kaplan, Mr. & Mrs.
451 Hillside Drive
Highland Park, IL 60035

Kaplinski, Mr. & Mrs.
458 Hazel
Highland Park, IL 60035

Kapnick, Mr. & Mrs.
366 Dell Lane
Highland Park, IL 60035

Kapoor, Dr. John
121 Stone Gate Road
Lake Forest, IL 60045

Karahlios, Dr. & Mrs. Dean
1105 Emmons Ct.
Lake Forest, IL 60045

Karl Schmidt
950 E. Illinois Road
Lake Forest, IL 60045

Karlin, Andrea
381 Kelburn Rd., #115
Deerfield, IL 60015

Karras, Mr. & Mrs.
23 Washington Road
Lake Forest, IL 60045

Kasallis, Mr. & Mrs.
1055 Fair Oaks
Deerfield, IL 60015

Kass, Dr. Martin B.
126 Edgecliff
Highland Park, IL 60035

Katherine Kent
183 Moraine Road
Highland Park, IL 60035

Katz, Dr. Robert
2555 Pennsylvania Ave. Apt.910
Washington, DC 20037

Katz, Mr. & Mrs.
37 Sheridan Road
Highland Park, IL 60035

Kaufman, Mr. & Mrs. Stephen
5466 RFD
Long Grove, IL 60047

Kauss, James
364 Newman Court
Lake Bluff, IL 60044

Keaton, Mr. & Mrs.
1305 Gavin Ct.
Lake Forest, IL 60045

Keefe, Kim
525 Washington Avenue, Unit D
Lake Bluff, IL 60044


Keegan, Dr. Alexa
31255 W. Somerset Circle
Green Oaks, IL 60048


Kenley, Mr. & Mrs.
1402 Pearson Rd.
Green Oaks, IL 60048


Kennelly, Mr. & Mrs.
988 Buena Rd.
Lake Forest, IL 60045


Kennelly, Patricia & Mary
988 Buena
Lake Forest, IL 60045


Kentor, Mr. & Mrs.
216 Pierce Rd.,
Highland Park, IL 60035


Kerch, Mr. & Mrs.
798 Highland Place
Highland Park, IL 60035


Kerf, Mr. & Mrs.
345 E. Scranton Avenue
Lake Bluff, IL 60044


Kerry Glicken
1101 Lincoln Ave. South
Highland Park, IL 60035


Kessel, Amy
7361 Prescott Ln.
Countryside, IL 60525


Kevin Simkowski
1251 Meadow Lane

Kevin Woolfolk
102C Norman Heck Ct.
Fort Sheridan, IL 60037


Khan, Dr. Raza M.
38 Forest Hills Rd.
Lake Bluff, IL 60044


Killarney, Declan
40466 N. Goldenrod Lane
Wadsworth, IL 60083


Killian, V. J.
1941 Johns Drive
Glenview, IL 60025


Kim Pollack
1830 Garland
Highland Park, IL 60035


Kind, Dr. & Mrs. Jonathan
1033 Chaucer Lane
Highland Park, IL 60035


Kind, Mr. & Mrs.
1033 Chaucer
Highland Park, IL 60035


King, Dr. & Mrs. William J.
1514 Cavell Ave.
Highland Park, IL 60035


King, Mr. & Mrs.
757 Valley Rd.
Lake Forest, IL 60045


Kingan, Adele
441 Cedar
Highland Park, IL 60035


Kingsley, Mr. & Mrs.
400 W. Sheridan Place
Lake Bluff, IL 60044

Kingsley, Mr. & Mrs.
321 Crescent
Lake Bluff, IL 60044

Kirby J. Henderson
190 Washington Circle
Lake Forest, IL 60045

Kirby, Col. John J.
1021 Greenbay Rd.
Lake Bluff, IL 60044

Kirchheimer, Mr. & Mrs.
800 Thackery
Highland Park, IL 60035

Kirshenbaum, Dr. Gary
3016 Lexington Lane
Highland Park, IL 60035

Kirshenbaum, Mr. & Mrs.
3016 Lexington
Highland Park, IL 60035

Kissel, Mr. & Mrs.
540 E. Scranton Ave
Lake Bluff, IL 60044

Kit Kamholz
1279 Kajer Lane
Lake Forest, IL 60045

Kiwala, Mr. & Mrs.
185 E. Vine Avenue
Lake Forest, IL 60045

Klein, James
2970 Twin Oaks Drive
Highland Park, IL 60035

Klein, Joel
445 Carriage Way
Deerfield, IL 60015

Kleinerman, David
1627 Berkeley Road
Highland Park, IL 60035

Knop, David
316 E. Center Ave.
Lake Bluff, IL 60044

Kocourek, Dave
335 E. North Ave.
Lake Bluff, IL 60044

Koesler, Dr. Peter
465 Lexington Dr.
Lake Forest, IL 60045

Kohn, Lori B.
480 N. McClurg Court #1215
Chicago, IL 60611

Kolman, Mr. & Mrs.
914 Park Ave. West
Highland Park, IL 60035

Kolton, Dr. Bruce
160 W. Greenbriar
Deerfield, IL 60015

Kordell, Dr. & Mrs. Jeff
914 S. Forest Hill
Lake Forest, IL 60045

Koschmann, Mr. & Mrs.
1521 Cristina
Lake Forest, IL 60045

Kotlarz, Mr. & Mrs.
696 N. Green Bay Rd.
Lake Forest, IL 60045

Kozak, Byron
10320 75th Street
Kenosha, WI 53142

Kraines, Dr. Richard
325 Forsythia
Deerfield, IL 60015


Kramer, Dr. Neil
471 Lakeside Pl.
Highland, IL 60035


Kraus, Mr. & Mrs.
29722 N. Environ Circle
Lake Bluff, IL 60044


Kritt, Lisa
1714 Clifton
Highland Park, IL 60035


Kritz, Mr. & Mrs.
3083 Priscilla Avenue
Highland Park, IL 60035


Kritzberg, Mr. & Mrs.
2206 Arapahoe Trail
Round Lake, IL 60073


Kubicek, Andrew
443 Douglas
Lake Forest, IL 60045


Kubicek, Paul
443 Douglas
Lake Forest, IL 60045


Kubicek, Sophia
443 Douglas
Lake Forest, IL 60045


Kuby, Eric
933 Oakwood
Lake Forest, IL 60045


Kuchman, Geraldine
1241 Edgewood Road
Lake Forest, IL 60045

Kugman, Brent and Eileen
1366 Kimmer Court
Lake Forest, IL 60045


Kujan, Mr. & Mrs.
1830 S. Falcon Drive
Libertyville, IL 60048


Kurzydlo, Mr. & Mrs.
520 Stablewood Lane
Lake Forest, IL 60045


Kusinski, Krista
555 North Sheridan Road
Lake Forest, IL 60045


Kut, Drs. Joseph & Victoria
1255 Winwood Drive
Lake Forest, IL 60045


Kutschke, Mr. & Mrs.
1930 Farm Rd.
Lake Forest, IL 60045


Kuzma, Mr. & Mrs.
140 E. Stone Ave.,
Lake Forest, IL 60045


Kyle, Edward
95 W. Blackthorn Lane
Lake Forest, IL 60045


Laatsch, Mr. & Mrs.
3370 Brook
Highland Park, IL 60035


Lachenauer, Kathy
1291 Cascade Court
Lake Forest, IL 60045


Lacy, Alan
89 E. Deerpath Road
Lake Forest, IL 40045

Laff, Mr. & Mrs.
1949 Walnut Circle
Northbrook,, IL 60062

Lake Forest Bank
727 N. Bank Lane
Lake Forest, IL 60045

Lambert, Mr. & Mrs.
884 Jennifer Court
Lake Forest, IL 60045

LaMothe, Dr. & Mrs. Joseph
476 Westleigh
Lake Forest, IL 60045

Lamphere, Charles
907 N. Sheridan Road
Lake Forest, IL 60045

Lance, Mr. & Mrs.
2051 Clavey Rd.
Highland Park, IL 60035

Landoe, Camryn B.
1177 Fairview Lane
Long Grove, IL 60017

Landsell Mr. & Mrs.
1110 Longmeadow Lane
Lake Forest, IL 60045

Lane, Carolyn
555 Sheridan Rd, Box 646
Lake Forest, IL 60045

Larson, Mr. & Mrs.
710 S. Bristol Court
Lake Forest, IL 60045

Lassar, Mr. & Mrs.
1544 Sheridan Rd.,
Highland Park, IL 60035

Lathrop, Mr. & Mrs.
Whitney Keller
651 Northmoor Road
Lake Forest, IL 60045


Laura Carani
25779 W. Hillside
Ingleside, IL 60041


Laurel Terrance
PO Box 346
Highland Park, IL 60035


Laurie Wyatt
576 Whittier Ave
Deerfield, IL 60015


Lavallee, Mr. & Mrs.
83 Quail
Lake Forest, IL 60045


Lavji, Mr. & Mrs.
675 S. Eaton Court
Lake Forest, IL 60045


Lazar, Dr. Andrew
1960 Emerald Woods Lane
Highland Park, IL 60035


Lazarus, Dr. Lawrence
47 Turnbull Woods Ct
Highland Park, IL 60035


Le, Mr. & Mrs.
339 Nacoochee Drive
Rabungap, GA 30568


LeClerq, David
309 Rothbury Ct.
Lake Bluff, IL 60044


Lee, Mr. & Mrs.
1465 N. Western
Lake Forest, IL 60045

Lehtman, Alyssa
782 Cantata Court
Hainesville, IL 60073

Leib, Dan
188 Roger Williams
Highland Park, IL 60035

Leigh, David
327 S Granby Rd.
Lake Forest, IL 60045

Leigh, Mr. & Mrs.
327 Granby Rd.
Lake Forest, IL 60045

Leikin, Dr. Jerrold
1037 Edgebrook Lane
Glencoe, IL 60022

Leonard Orsini
980 Pine Croft
Lake Forest, IL 60045

Lepore, Mr. & Mrs.
3 Blue  Sky Rd.,
Hingham, MA 02043

Lerner, Dr. Bernard
60 Vine
Highland Park, IL 60035

Lerner, Mr. & Mrs.
1200 Hilary Lane
Highland Park, IL 60035

Leva, Craig
1198 Oxford Court
Highland Park, IL 60035

Leventhal, Linda
1640 Park Ave. W.
Highland Park, IL 60035

Levert, Mr. & Mrs.
547 Golf Lane
Lake Forest, IL 60045


Levin, Dr. Robert D.
1666 Cloverdale
Highland Park, IL 60035


Levy, Dr. Larry
78 Pierce Road
Highland Park, IL 60035


Levy, Dr. Nelson
1391 Concord Drive
Lake Forest, IL 60045


Lewis Wood
14060 Old School Road
Libertyville, IL 60048


Lewis, Cort
1075 Saxony
Highland Park, IL 60035


Lexus Financial Services
PO Box 4102
Carol Stream, IL 60197-4102


Libowsky, Mr. & Mrs.
3023 Greenwood
Highland Park, IL 60035


Lieberum, Amanda
525 W. Washington Ave, #9
Lake Bluff, IL 60044


Lily A. Nedland
1019 Regency Lane
Libertyville, IL 60048


Linnane, Megan
1843 Hackberry
Lake Forest, IL 60045

Lipkin, Dr. & Mrs. David M.
806 Lincoln Street,
Evanston, IL 60201


Lipton, Dr. Howard
167 Lakewood Place
Highland Park, IL 60035


Lloyd Baretz
15 S. Deere Park
Highland Park, IL 60035


Loeb, Dr. Henry
175 Prospect Avenue
Highland Park, IL 60035


Loeffler, Dr. Richard
447 Park Lane
Lake Bluff, IL 60044


Lome, Dr. Leon G.
307 N. Deere Park Dr.
Highland Park, IL 60035


Loren, Mr. & Mrs.
272 Sheridan Rd.,
Highland Park, IL 60035


Lorusso, Mr. & Mrs.
288 Walker Ave.,
Highland Park, IL 60035


Lubben, Mr. & Mrs.
5245 W. Carmen Ave.,
Chicago, IL 60630


Lucente,  Antonio
466 Sumac Rd.,
Highland Park, IL 60035


Ludwig, K. G.
1275 Scott Avenue
Winnetka, IL 60093

Luis Luna
1148 Chestnut
Deerfield, IL 60015

Lunardi, Jerry & Gayle
2982 Western Ave
Highland Park, IL 60035

Mabrey, Dana
315 Neuman Ct
Lake Bluff, IL 60044

Majka, Mr. & Mrs.
1850 St. James Court
Lake Forest, IL 60045

Malcolm Bourne
754 Northmoor
Lake Forest, IL 60045

Maloney, Christopher
44 Marion
Lake Forest, IL 60045

Manfredini, Dennis
155 Michigan Ave.,
Highwood, IL 60040

Manfredini, Mr. & Mrs.
1550 Ridge Road
Highland Park, IL 60035

Manker, Charles
35 N. Greenbay Rd.,
Lake Forest, IL 60045

Mans, Amy
2232 W. Homer Street
Chicago, IL 60647

Manuel Laborde
117 E. North Avenue
Lake Forest, IL 60045

Marcos Dumas
240 Saunders Road
Lake Forest, IL 60045


Mark Borenstein
3085 Dato Ave.,
Highland Park, IL 60035


Mark Funk
460 Frost Place
Lake Forest, IL 60045


Mark Griffiths
1622 Wilton Court
Libertyville, IL 60048


Mark Gutman
223 Aspen Lane
Highland Park, IL 60035


Mark Janeck
660 Circle Lane
Lake Forest, IL 60045


Mark Kerber
210 Lakeside Place
Highland Park, IL 60035


Mark Larson
871 S. Greenbay Rd.
Lake Forest, IL 60045


Mark Lessem
1652 Linden Ave.
Highland Park, IL 60035


Mark Rudberg
1170 Turicum Rd.
Lake Forest, IL 60045


Mark Russell
181 Savanna Court
Lake Forest, IL 60045

Mark Wolsey-Paige
225 N. Savanna Court
Lake Forest, IL 60045


Mark Zucker
316 Seven Pine Circle
Highland Park, IL 60035


Markus, Dr. Norman J.
484 Hillside Drive
Highland Park, IL 60035


Marmitt, Bill
485 Hillside Drive
Highland Park, IL 60035


Martin Clancy
460 Carriage Way
Deerfield, IL 60015


Martin Heldring
611 Oak Knoll Drive
Lake Forest, IL 60045


Martin, Mr. & Mrs.
443 Greenwood Ave.,
Lake Forest, IL 60045


Martinkus, Jeffrey
2936 Priscilla Ave.,
Highland Park, IL 60035


Mass, Andy
17 N. Loomis
Chicago, IL 60607


Mass, Maggie
475 McCormick
Lake Forest, IL 60045


Mathews, Dr. James
1140 Greenwood Avenue
Wilmette, IL 60091

Matsumura, Mr. & Mrs.
1146 Antique Lane
Northbrook,, IL 60062


Matthew & Lisa Fisher
205 Margate Court
Lake Bluff, IL 60044


Matthew Less
1500 Kennedy Road
Lake Forest, IL 60045


Mauer, Dr. William
654 Peregrine Drive
Palatine, IL 60067


Mazza, Mr. & Mrs.
1560 Berkeley Rd.,
Highland Park, IL 60035


McEneely, Brian
910 E. Old Elm Road
Lake Forest, IL 60045


McIlvaine, Mr. & Mrs.
754 Longwood
Lake Forest, IL 60045


McKiernan, Wendy
1243 McKinley Road
Lake Forest, IL 60045


Mel Ampon
1900 Sunyside
Highland Park, IL 60035


Melody Press
3342 Commercial Avenue
Northbrook, IL 60062


Merbaum, Dr. Eugene
2039 Burr Oaks Lane
Highland Park, IL 60035

Mercier, Charles
694 Buena
Lake Forest, IL 60045

Messer, Bob
2571 Augusta Way
Highland Park, IL 60035

Meyer, Chris
2242 Wooddale Ln
Vernon Hills, IL 60061

Meyer, Dr. & Mrs.
791 Easton Valley Road
Easton, NH 03580

Meyers, Dr. Gary
1015 Carlyle Drive
Highland Park, IL 60035

Meyerson, Marlene
1245 St. Johns
Highland Park, IL 60035

Michael & Lisa Warshell
812 Lyster Road
Highwood, IL 60040

MIchael & Manon Spadaro
749 Old Trail
Highland Park, IL 60035

Michael & Susan McMahon
235 Basswood
Lake Forest, IL 60045

Michael and Frances Robinson
345 Onwentsia Rd.,
Lake Forest, IL 60045

Michael Freeman
1430 Harlan Lane
Lake Forest, IL 60045

Michael Garner
1905 N. James Court
Lake Forest, IL 60045


Michael Kesner
65 Kildeer Lane
Deerfield, IL 60015


Michael Lev
854 Apple Tree Rd.
Highland Park, IL 60035


Michael Morris
1040 Carlyle Terrace
Highland Park, IL 60035


Michael Pinsof
2784 Fort Sheridan Ave.,
Highland Park, IL 60035


Michael Saginur
29534 N. Birch Avenue
Lake Bluff, IL 60044


Michael Wood
1419 Berkley Court
Deerfield, IL 60015


Mike Green
140 Indian Tree Drive
Highland Park, IL 60035


Mike Miller
1260 Eastwood
Highland Park, IL 60035


Milbourne, Mr. & Mrs.
1859 Hazen Lane
Libertyville, IL 60048


Miller Orthodontics
1509 Rapids Drive. #23
Racine, WI 53404

Miller, Dr. Elliot
107 E. Blodgett
Lake Bluff, IL 60044


Miller, Dr. Kenneth
1331 Blackheath Lane
Riverwoods, IL 60015


Miller, Major Phillip
165A MacArthur Loop
Ft. Sheridan, IL 60037


Miller, Mr. & Mrs. Marc
1640 Dartmouth
Deerfield, IL 60015


Millwood Dental Systems
11111 Franklin Ave.
Franklin Park, IL 60131


Milner, Dr. Larry
1760 Ryders Lane
Highland Park, IL 60035


Minor, Jennifer
1350 N. Wells St., Apt F305
Chicago, IL 60610


Minster, Dr. Allan
150 Shawford Way
Lake Forest, IL 60045


Mitch & Annette Becker
1420 Lawrence Avenue
Lake Forest, IL 60045


Mitchell Warren
905 Castlegate Ct.
Lake Forest, IL 60045


Mocogni, James
332 Birkdale Rd.,
Lake Bluff, IL 60044

Moore, Deborah
745 Mawman
Lake Bluff, IL 60044

Moore, Douglas
1710 N. Waukegan
Lake Forest, IL 60045

Moore, Mr. & Mrs.
29665 Environ Circle
Lake Bluff, IL 60044

Moore, Mr. & Mrs. Jeffrey
670 Edgecote Lane
Lake Forest, IL 60045

Morales, Shari
7525 26th Avenue
Kenosha, WI 53143

Morton, Mr. & Mrs.
1108 Thorn Tree Lane
Highland Park, IL 60035

Mosconi, Dan
770 North Ave.,
Highland Park, IL 60035

Motew, Dr. Martin
2843 Twin Oaks
Highland Park, IL 60035

Moyar, Dean
5107 S. Blackstone Ave Apt 802
Chicago, IL 60615

MR Consulting
1104 Wadesworth Place
Vernon Hills, IL 60061

Mr. Abba Lessing
1110 Ridgewood
Highland Park, IL 60035

Mr. Abraham Santiago
1781 Clifton Avenue
Highland Park, IL 60035


Mr. Abraham Santiago
383 Central Avenue
Highland Park, IL 60035


Mr. Adam Boehm
750 Pleasant Ave.
Highland Park, IL 60035


Mr. Adam Braverman
130 Honeysuckle
Lake Forest, IL 60045


Mr. Adam Leintz
2982 Western Ave.
Highland Park, IL 60035


Mr. Adam Leonard
328 Stillwater Court
Wauconda, IL 60084


Mr. Adam Makkai
360 MacLaren
Lake Bluff, IL 60044


Mr. Adam Spade
905 Valley
Glencoe, IL 60022


Mr. Ademar Lerose
629 Homewood Avenue
Highland Park, IL 60035


Mr. Adrian Winick
2001 Burr Oak
Highland Park, IL 60035


Mr. Al Sutker
330 Hazel,
Highland Park, IL 60035

Mr. Alain Gilbert
756 Linden Ave.
Lake Forest, IL 60045


Mr. Alan B. Goldberg
2730 Oak St.
Highland Park, IL 60035


Mr. Alan Baer
466 Circle Lane
Lake Forest, IL 60045


Mr. Alan Blum
851 Oakwood
Lake Forest, IL 60045


Mr. Alan Bromberg
1139 Gordon Terrace
Deerfield, IL 60015


Mr. Alan Chalmers
691 Rockefeller Rd.
Lake Forest, IL 60045


Mr. Alan Dubrow
16 Red Oak Lane
Highland Park, IL 60035


Mr. Alan Fryman
1130 Ramona
Wilmette, IL 60091


Mr. Alan Gaule
2136 Magnolia
Highland Park, IL 60035


Mr. Alan Gordon
152 Dewindt Road
Winnetka, IL 60093


Mr. Alan Kooperman
1610 Linden
Highland Park, IL 60035

Mr. Alan Kravits
233 Cedar Ave
Highland Park, IL 60035


Mr. Alan Lerner
550 S. Greenbay Road
Lake Forest, IL 60045


Mr. Alan Lewin
1958 Elmwood
Highland Park, IL 60035


Mr. Alan McGovern
2415 Lotus Drive
Round Lake Heights, IL 60073


Mr. Alan Nero
743 Barat Court
Lake Forest, IL 60045


Mr. Alan Ross
1087 Saxony Dr.
Highland Park, IL 60035


Mr. Alan Schwartz
666 Rice Street
Highland Park, IL 60035


Mr. Alan Segal
55 Hiawatha Trail
Highland Park, IL 60035


Mr. Alan Visovatti
1146 Wilmot Rd.
Deerfield, IL 60015


Mr. Alan W. Bird
719 Birch Road
Lake Bluff, IL 60044


Mr. Albert B. Tucker
497 Douglas Dr.
Lake Forest, IL 60045

Mr. Albert Brashear
1393 The Point
Barrington, IL 60010

Mr. Albert Cheris
740 Sheridan Road
Glencoe, IL 60022

Mr. Albert E. Winemiller
240 Kimberly
Lake Forest, IL 60045

Mr. Albert Friedman
1430 N. Lake Shore Drive, #24
Chicago, IL 60610

Mr. Albert Friedman
2512 The Strand
Northbrook, IL 60062

Mr. Albert Lietzo
32 Fox Trail
Lincolnshire, IL 60015

Mr. Albert Simon
330 Forsythia
Deerfield, IL 60015

Mr. Albert Tucker, Jr.
497 Douglas Drive
Lake Forest, IL 60045

Mr. Albert Yates
115 E. Stone
Lake Forest, IL 60045

Mr. Alberto Ugolini
846 W. Park Ave.
Highland Park, IL 60035

Mr. Alec Goldman
623 Broadview
Highland Park, IL 60035

Mr. Alex Mishulovich
218 Charles Place
Wilmette, IL 60091


Mr. Alex Poppi
626 Sumac
Highland Park, IL 60035


Mr. Alex Posner
1149 Briargate
Highland Park, IL 60035


Mr. Alex Siharat
22 Crestview Terr.
Buffalo Grove, IL 60089


Mr. Alex Walder
170 Norwich Court
Lake Bluff, IL 60044


Mr. Alexander Hergan
1120 Westfork Drive
Lake Forest, IL 60045


Mr. Alfred A. Ori
1425 Oakwood
Highland Park, IL 60035


Mr. Alfred Feller
940 Auburn
Highland Park, IL 60035


Mr. Alfred K. Eddy, Jr.
22 Oxford Dr.
Lincolnshire, IL 60015


Mr. Allan G. Levine
1107 Thorntree Ln.
Highland Park, IL 60035


Mr. Allan Gerber
195 River Road
Deerfield, IL 60015

Mr. Allan H. Levi
1503 Sunnyside
Highland Park, IL 60035

Mr. Allan Johnson
39967 N. Fairway Drive
Antioch, IL 60002

Mr. Allan Jones
136 Wildwood Road
Lake Forest, IL 60045

Mr. Allan Levine
1107 Thorntree
Highland Park, IL 60035

Mr. Allan Loren
680 Leland Court
Lake Forest, IL 60045

Mr. Allan Nathan
1938 Berkeley
Highland Park, IL 60035

Mr. Allen A. Weinstein
1505 Sheridan Road
Highland Park, IL 60035

Mr. Allen Beerman
2091 Old Briar
Highland Park, IL 60035

Mr. Allen Carmichael
609 Galaxie Dr.
Lexington, KY 40502

Mr. Allen Eckerling
65 Shenandoah
Deerfield, IL 60015

Mr. Allen Ginsburg
2098 Clavey Road
Highland Park, IL 60035

Mr. Allen H. Kelson
787 Kimball Rd.
Highland Park, IL 60035


Mr. Allen Kahn
1969 Castlewood
Highland Park, IL 60035


Mr. Allen Kaplan
1065 Hillcrest
Highland Park, IL 60035


Mr. Allen Laven
1035 Stratford
Deerfield, IL 60015


Mr. Allen R. Bartine
1100 Havenwood Lane
Lake Forest, IL 60045


Mr. Allen Resser
915 Stonegate Dr.
Highland Park, IL 60035


Mr. Allen Schaeffer
35 Marquette
Highland Park, IL 60035


Mr. Allen Weinstein
1505 Sheridan
Highland Park, IL 60035


Mr. Alvin Storck
1606 Little John
Highland Park, IL 60035


Mr. Alvis Reeves
1009 S. Greenbay Rd.
Lake Forest, IL 60045


Mr. and Mrs. Alan Lacy
89 E. Deerpath
Lake Forest, IL 60045

Mr. and Mrs. Alex Walder
6 Larkspur Lane
Newtown, PA 18940


Mr. and Mrs. Greg Levert
1355 Lakewood Drive
Lake Forest, IL 60045


Mr. and Mrs. Gregg Walla
165 Margate Ct
Lake Bluff, IL 60044


Mr. and Mrs. James Kach
750 Highland Place
Highland Park, IL 60035


Mr. and Mrs. Jerard Kunz
1015 Greenwood
Deerfield, IL 60015


Mr. and Mrs. John Lynch
525 Rosemary Road
Lake Forest, IL 60045


Mr. and Mrs. Louis Bloch
22424 N. Hopewell Court
Kildeer, IL 60047


Mr. and Mrs. Max Reiswerg
1023 Carlyle Terrace
Highland Park, IL 60035


Mr. and Mrs. Roger Kaplan
60 Holabird Circle
Highwood, IL 60040


Mr. and Mrs. Wm. Hughes
17 Bay View Road
Ipswitch, MA 01938


Mr. and Mrs. Wm. Webber
308 Circle Drive
Lake Bluff, IL 60044

Mr. Andrew Blair
4350 La Jolla Vil. Dr. Ste 400
San Diego, CA 92122


Mr. Andrew Cherna
12 Park Avenue Terrace
Bronxville, NY 10708


Mr. Andrew David
525 Monroe
Glencoe, IL 60022


Mr. Andrew Graves
324 Ravine Forest Drive
Lake Bluff, IL 60044


Mr. Andrew Hill
1530 Christina
Lake Forest, IL 60045


Mr. Andrew Jackman
500 E. Westminster
Lake Forest, IL 60045


Mr. Andrew Katznelson
808 Strawberry Hill Drive
Glencoe, IL 60022


Mr. Andrew Kaufman
461 Stable Lane
Lake Forest, IL 60045


Mr. Andrew Kramer
13339 S. Michigan
Chicago, IL 60827


Mr. Andrew Livingston
2234 Linden Avenue
Highland Park, IL 60035


Mr. Andrew Norak
245 N. Waukegan Road
Lake Forest, IL 60045

Mr. Andrew Rosenfield
10 West Deerpath Road
Lake Forest, IL 60045

Mr. Andrew Troob
725 Greenleaf
Glencoe, IL 60022

Mr. Andrew W. Kaiser, Jr.
1283 N. Edgewood Rd.
Lake Forest, IL 60045

Mr. Andrew Westin
140 Oak Terrace
Lake Bluff, IL 60044

Mr. Angelo Bernardi
130 E. Niles Avenue
Lake Forest, IL 60045

Mr. Angelo Loukas
1535 Robin Road
Bannockburn, IL 60015

Mr. Angelos Pavlakis
2308 Green Bay Road
Highland Park, IL 60035

Mr. Anthony Adams
919 Rockland Rd.
Lake Bluff, IL 60044

Mr. Anthony DeSantis
1366 Kurtis Lane
Lake Forest, IL 60045

Mr. Anthony J. Roti
1591 Wedgewood
Lake Forest, IL 60045

Mr. Anthony Jacobs
95 Dell Place
Glencoe, IL 60022

Mr. Anthony Kershaw
14315 W. Lyle Court
Green Oaks, IL 60048

Mr. Anthony Lanzillotti
12583 Meadow Circle
Lake Bluff, IL 60044

Mr. Anthony Liano
669 Maple
Lake Bluff, IL 60044

Mr. Anthony Loforte
1028 Old Mill Rd.
Lake Forest, IL 60045

Mr. Anthony Manno
85 E. Westminster
Lake Forest, IL 60045

Mr. Anthony McKeown
701 Walnut
Wilmette, IL 60091

Mr. Anthony Petropoulos
1920 Wedgewood Drive
Lake Forest, IL 60045

Mr. Anthony Roti
1591 Wedgewood Drive
Lake Forest, IL 60045

Mr. Anthony Spier
835 Smoke Tree Rd.
Deerfield, IL 60015

Mr. Anthony Volpe
1144 S. Waveland
Lake Forest, IL 60045

Mr. Antonio Costabile
1859 Green Bay Rd.
Highland Park, IL 60035

Mr. Arie Sloan
3134 Antelope Springs
Northbrook, IL 60062


Mr. Arlen Peterson
1690 Ridge Rd.
Lake Forest, IL 60045


Mr. Arnold Goldstine
238 Lee Rd.
Northbrook, IL 60062


Mr. Arnold Kapp
1416 Linden
Highland Park, IL 60035


Mr. Arnold Kapp
565 Broadview
Highland Park, IL 60035


Mr. Arnold Levinson
220 Lincolnwood Road
Highland Park, IL 60035


Mr. Arnold Mass
1428 Waverly
Highland Park, IL 60035


Mr. Arnold Morton
2445 Woodbridge
Highland Park, IL 60035


Mr. Arthur Arenson
821 Highland Place
Highland Park, IL 60035


Mr. Arthur Bluestone
80 Mulberry East
Deerfield, IL 60015


Mr. Arthur Bruen
401 E. Scranton
Lake Bluff, IL 60044

Mr. Arthur Chantler
350 Glenwood
Lake Forest, IL 60045


Mr. Arthur Collins
37 Fox Trail
Lincolnshire, IL 60015


Mr. Arthur Davidson
P.O. Box 69
Lake Forest, IL 60045


Mr. Arthur Eagen
299 Park Ave East
Highland Park, IL 60035


Mr. Arthur Griffen
1024 Waveland Road
Lake Forest, IL 60045


Mr. Arthur Jacobson
1281 Lynn Terrace
Highland Park, IL 60035


Mr. Arthur Kosner
688 Green Bay Road
Highland Park, IL 60035


Mr. Arthur LeVin
126 W. County Line Road
Barrington Hills, IL 60010


Mr. Arthur Liss
333 Larkspur Drive
Highland Park, IL 60035


Mr. Arthur Lurie
1016 Devonshire
Highland Park, IL 60035


Mr. Arthur Miller
1051 McCormick Drive
Lake Forest, IL 60045

Mr. Arthur Rohde
530 Douglas Drive
Lake Forest, IL 60045


Mr. Arthur Wood
216 Keith Lane
Lake Forest, IL 60045


Mr. Ashok Swaminatha
2249 Ridge Ave.,
Evanston, IL 60201


Mr. Avie Sloan
P.O. Box 581
Northbrook, IL 60065


Mr. B. Frederick Becker
1760 Knollwood
Lake Forest, IL 60045


Mr. B. Gregory Stroh
1497 Westfork
Lake Forest, IL 60045


Mr. Barnett Ruttenberg
824 Judson
Highland Park, IL 60035


Mr. Barrett K. Davidson
6 Queens Way
Lincolnshire, IL 60015


Mr. Barrett McGregor
51 Lane Lorraine
Lake Forest, IL 60045


Mr. Barry Cain
755 Smoke Tree
Deerfield, IL 60015


Mr. Barry Caris
1936 Berkley Rd.
Highland Park, IL 60035

Mr. Barry Carroll
55 N. Mayflower Road
Lake Forest, IL 60045

Mr. Barry Derman
1924 Bowling Green
Lake Forest, IL 60045

Mr. Barry Golbom
948 Wade Street
Highland Park, IL 60035

Mr. Barry Golden
680 Lake Shore Drive #1203
Chicago, IL 60611

Mr. Barry Lieberman
1116 Mayfair Lane
Glencoe, IL 60022

Mr. Barry M. Rosenthal
2730 Marl Oak Dr
Highland Park, IL 60035

Mr. Barry Novak
221 Birchwood Avenue
Deerfield, IL 60015

Mr. Barry Rosenthal
1625 McCraren
Highland Park, IL 60035

Mr. Barry Siegel
13 Augusta Drive
Vernon Hills, IL 60061

Mr. Barry Siegel
3811 Dundee Road
Northbrook, Il 60062

Mr. Barry Spilberg
373 Flora
Highland Park, IL 60035

Mr. Barry Weiss
1142 Sheridan Road
Highland Park, IL 60035


Mr. Barry Wenger
319 Cedar
Highland Park, IL 60035


Mr. Barton Gorelik
2670 Summit
Highland Park, IL 60035


Mr. Beatty
941 Oakwood
Lake Forest, IL 60045


Mr. Benjamin Nitka
131 S. Deere Park Dr.
Highland Park, IL 60035


Mr. Benjamin Warren
1087 Edgewood
Lake Forest, IL 60045


Mr. Bernard Demb
961 Ridgewood
Highland Park, IL 60035


Mr. Bernard Freibaum
1041 Brittany Road
Highland Park, IL 60035


Mr. Bernard G. Peter
622 Timber Lane
Lake Forest, IL 60045


Mr. Bernard H. Gold
2848 Twin Oaks Tr
Highland Park, IL 60035


Mr. Bernard Lovati
910 Washington, lB
Evanston, IL 60202

Mr. Bernard Mikrut
275 Hickory
Lake Bluff, IL 60044


Mr. Bernhard Hoffmann
1284 N. Sheridan Road
Lake Forest, IL 60045


Mr. Bernie Feldberg
809 Virginia Road
Highland Park, IL 60035


Mr. Bert Carstens
921 S. Green Bay Road
Lake Forest, IL 60045


Mr. Bert Edwards
360 Linden Ave
Lake Forest, IL 60045


Mr. Bert Krueger
570 N. Sheridan Road
Lake Forest, IL 60045


Mr. Bill Duffy
470 King Muir Road
Lake Forest, IL 60045


Mr. Bill Horowitz
1958 McCraren
Highland Park, IL 60035


Mr. Bill Laegeler
2673 Logan
Highland Park, IL 60035


Mr. Bill Smith
747 E. Deerpath
Lake Forest, IL 60045


Mr. Bob Blank
2205 Shady Lane
Highland Park, IL 60035

```
Mr. Bob Dhamer
830 Walden Lane
Lake Forest, IL 60045


Mr. Bob Kauffman
4802 Middle Road
Gurnee, IL 60031


Mr. Bob McMillan
225 Briarheath Lane
Naperville, IL 60565


Mr. Bob Stracks
913 Greenwood
Winnetka, IL 60093


Mr. Boderick Miller
940 Waveland Rd.
Lake Forest, IL 60045


Mr. Brad Ginsberg
1177 Fairview
Long Grove, IL 60047


Mr. Brad Lerman
2859 Idlewood
Highland Park, IL 60035


Mr. Brad Levin
3366 Summit Avenue
Highland Park, IL 60035


Mr. Bradford West
332 E. Witchwood
Lake Bluff, IL 60044


Mr. Brandon Thomas
53 E. Franklin Place
Lake Forest, IL 60045


Mr. Brett Boehm
16 Insignia Court
Highland Park, IL 60035
```

Mr. Brett Moore, Sr.
77 Sequoia Court
Lake Forest, IL 60045


Mr. Brian Davis
3182 Barkwood Court
Highland Park, IL 60035


Mr. Brian Harris
660 Sumac
Highland Park, IL 60035


Mr. Brian Kossof
2900 Lexington
Highland Park, IL 60035


Mr. Brian Leonard
113 Willow Blvd.,
Willow Springs, IL 60480


Mr. Brian Marlier
343 N. Ahwahnee Rd.,
Lake Forest, IL 60045


Mr. Brian Stevenson
1020 Beverly Place
Lake Forest, IL 60045


Mr. Brian Yoder
2451 Liatris
Plainfield, IN 46168


Mr. Bronson Hall
431 Park Lane
Lake Bluff, IL 60044


Mr. Bruce A. Riley
485 Rockefeller
Lake Forest, IL 60045


Mr. Bruce Behrstock
1458 N. Orleans, Apt 2
Chicago, IL 60610

Mr. Bruce Dittman
163 E. Louis
Lake Forest, IL 60045

Mr. Bruce Howe
36956 Thoroughbred
Wadsworth, IL 60083

Mr. Bruce Jorgensen
131 Heron Road
Lake Forest, IL 60045

Mr. Bruce Krieger
6920 N. Avers
Lincolnwood, IL 60645

Mr. Bruce Mandell
825 Highland Place
Highland Park, IL 60035

Mr. Bruce Olans
481 Greenbay Rd.
Highland Park, IL 60035

Mr. Bruce Pagliai
225 Jeffreys Place
Highwood, IL 60040

Mr. Bruce Riley
1435 N. Greenbay Rd.
Lake Forest, IL 60045

Mr. Bruce Riley
485 Rockefeller Rd.
Lake Forest, IL 60045

Mr. Bruce Saltzberg
226 Red Coach Ln.
Northbrook, IL 60062

Mr. Bruce Saltzberg
2617 Maple Ave
Northbrook, IL 60062

Mr. Bruce Schiff
1808 Old Briar
Highland Park, IL 60035


Mr. Bruce Smith
701 Mayflower
Lake Forest, IL 60045


Mr. Bruce Sperling
245 Moraine Road
Highland Park, IL 60035


Mr. Bruce Sperling
333 Maple Avenue
Highland Park, IL 60035


Mr. Bruce Taubensee
240 N Ahwahnee Rd.
Lake Forest, IL 60045


Mr. Bryan Stockton
1875 Surrey
Lake Forest, IL 60045


Mr. Bryon Pond, Jr.
1055 Westleigh Road
Lake Forest, IL 60045


Mr. Bud Turner
152 Wildwood
Lake Forest, IL 60045


Mr. Burton Cohen
300 Cedar Avenue
Highland Park, IL 60035


Mr. Burton Gilberg
280 Aspen Lane
Highland Park, IL 60035


Mr. Burton M. Solomon
1230 Knollwood Road
Deerfield, IL 60015

Mr. Burton Ruder
2238 Egandale Road
Highland Park, IL 60035


Mr. Byron McAllister
68 Harbor Ln.
Norwell, MA 02061


Mr. Byron Pond
1055 E. Westleigh Rd.
Lake Forest, IL 60045


Mr. Byron Pond, Jr.
791 Waveland
Lake Forest, IL 60045


Mr. C. Bennett Stephens
274 East Cherokee
Lake Forest, IL 60045


Mr. C. Bradford Alves
793 Valley Rd.
Lake Forest, IL 60045


Mr. C. H. Randolf Lyon
1035 N. Sheridan
Lake Forest, IL 60045


Mr. C. James Herring
1420 West Fork Drive
Lake Forest, IL 60045


Mr. C. Paul Denckla, Jr.
506 N. Washington
Lake Forest, IL 60045


Mr. C.D. Cretors
565 S. Green Bay Rd.
Lake Forest, IL 60045


Mr. Caesar Calderon
805 Foster Ave
Lake Bluff, IL 60044

Mr. Calvin & Sally Frese, Jr.
104 Alden Lane
Lake Forest, IL 60045


Mr. Carl F. Allen
155 N. Mayflower Rd.
Lake Forest, IL 60045


Mr. Carl Johnson
175 Highland Terrace
Princeton, NJ 08540


Mr. Carl Johnson
919 Coventry Drive
Lake Forest, IL 60045


Mr. Carl Noble
1967 N. Maud Unit C
Chicago, IL 60614


Mr. Carl Noble
333 Woodland Rd.
Lake Forest, IL 60045


Mr. Carl Trieshmann
1000 Campbell Court
Lake Bluff, IL 60044


Mr. Carl W. Kitzerow
269 E Vine Ave
Lake Forest, IL 60045


Mr. Carlton Marcyan
475 E. Greenwood
Lake Forest, IL 60045


Mr. Carmine A. Iosue
125 Honeysuckle Road
Lake Forest, IL 60045


Mr. Carver Wickman
1580 Christina
Lake Forest, IL 60045

Mr. Cary Grant
1181 Evergreen Drive
Lake Forest, IL 60045


Mr. Cary Lichtenstein
54 Oakvale
Highland Park, IL 60035


Mr. Cary Nusslock
790 S. Southmeadow Lane
Lake Forest, IL 60045


Mr. Charles & Susan Manker
35 N. Green Bay Rd.
Lake Forest, IL 60045


Mr. Charles Adler
3360 Dato
Highland Park, IL 60035


Mr. Charles Bagdon
323 W. Hawthorne Court
Lake Bluff, IL 60044


Mr. Charles Bittenbender
1 Parton Court
Lake Forest, IL 60045


Mr. Charles Braun
252 Oak Knoll Terr.
Highland Park, IL 60035


Mr. Charles Braun
824 Moseley Road
Highland Park, IL 60035


Mr. Charles Cretors
565 S. Greenbay Road
Lake Forest, IL 60045


Mr. Charles Dickson
RR l, Box 35B
Libertyville, IL 60048

Mr. Charles E. Connell
855 Larchmont Ln.
Lake Forest, IL 60045


Mr. Charles Ephraim
2130 Sheridan Road
Highland Park, IL 60035


Mr. Charles F. Marcy
901 W. Larchmont
Lake Forest, IL 60045


Mr. Charles Gerber
15 Shenandoah
Deerfield, IL 60015


Mr. Charles Hampton
1500 Heritage
Lake Forest, IL 60045


Mr. Charles Howe
111 W. Witchwood
Lake Bluff, IL 60044


Mr. Charles Johnson
330 E. Woodland Road
Lake Bluff, IL 60044


Mr. Charles Koepke
1005 Maplewood
Lake Forest, IL 60045


Mr. Charles L. Edwards
645 Grandview
Lake Forest, IL 60045


Mr. Charles Levi
1215 Manor Dr
Wilmette, IL 60691


Mr. Charles MacMillan
107 Washington
Lake Forest, IL 60045

Mr. Charles Mauter
686 Longwood Drive
Lake Forest, IL 60045


Mr. Charles Mervis
1075 Melvin Drive
Highland Park, IL 60035


Mr. Charles Meyer
1016 Brittany
Highland Park, IL 60035


Mr. Charles O'Brien
1170 Elm Tree
Lake Forest, IL 60045


Mr. Charles Perlman
946 Chaucer
Highland Park, IL 60035


Mr. Charles Poirier
757 Valley
Lake Forest, IL 60045


Mr. Charles Rowe
1448 Lawrence Ave
Lake Forest, IL 60045


Mr. Charles Schwartz
3290 Dato
Highland Park, IL 60035


Mr. Charles Simon
540 Standish
Deerfield, IL 60015


Mr. Charles Sonneborn
1175 Crofton Ave.
Highland Park, IL 60035


Mr. Charles Wolin
2275 Sheridan Road
Highland Park, IL 60035

Mr. Chris Arnold
600 W. Washington Ave # 1A
Lake Bluff, IL 60044


Mr. Chris Johnson
791 E. Gardner Lane
Lake Forest, IL 60045


Mr. Chris Kennett
1111 S. Ridge
Lake Forest, IL 60045


Mr. Chris Kennett
3 Oxford Rd.,
Lake Forest, IL 60045


Mr. Christian Cabou
791 Apple Tree Lane
Highland Park, IL 60035


Mr. Christian Zeiger
1377 Wild Rose
Lake Forest, IL 60045


Mr. Christopher Bacon
184 Winthrop Lane
Lake Forest, IL 60045


Mr. Christopher Carolin
1111 W. Westleigh Road
Lake Forest, IL 60045


Mr. Christopher Compisi
2705 Edgewood Lane
Riverwoods, IL 60015


Mr. Christopher Hansen
1140 Old Colony
Lake Forest, IL 60045


Mr. Christopher Johnson
1010 Mt. Vernon
Lake Forest, IL 60045

Mr. Christopher McCormick
29 Oak Terrace
Lake Bluff, IL 60044


Mr. Christopher Milliken
210 East Vine Street
Lake Forest, IL 60045


Mr. Christopher Stenger
2020 Knollwood Rd.
Lake Forest, IL 60045


Mr. Chuck Masters
1444 Concorde Cr.
Highland Park, IL 60035


Mr. Chung Shing Hui
839 Pleasant Avenue
Highland Park, IL 60035


Mr. Clarence Self
306 Vincent Court
Lake Bluff, IL 60044


Mr. Clayton S. Moore
120 E. Niles
Lake Forest, IL 60045


Mr. Cliff Bregstone
1180 Valley Road
Deerfield, IL 60015


Mr. Corey Millman
21 St. Charles Place
Highland Park, IL 60035


Mr. Corey Rubin
500 Barberry
Highland Park, IL 60035


Mr. Corrado Farioli
505 Grove Place
Deerfield, IL 60015

Mr. Covington Shackleford
691 Forest Hill
Lake Forest, IL 60045


Mr. Craig Binney
276 Dover Circle
Lake Forest, IL 60045


Mr. Craig Carpenter
1351 Fairway
Lake Forest, IL 60045


Mr. Craig D. Ackley
609 Roosevelt Drive
Libertyville, IL 60048


Mr. Craig H. Tuber
15 Country Lane
Northfield, IL 60093


Mr. Craig Peschka
22520 Remington Ct.
Elkhart, IN 46514


Mr. Craig W. Moore
333 E. Sheridan Rd.
Lake Bluff, IL 60044


Mr. Craig W. Moore
717 Kennington Terrace
Lake Forest, IL 60045


Mr. Craig Weil
100 Country Lane
Highland Park, IL 60035


Mr. Craig Werner
1053 Old Barn Lane
Lake Forest, IL 60045


Mr. Curt Volkmann
786 Valley Road
Lake Forest, IL 60045

Mr. Curtis Gibbs
1590 N. Sheridan Road
Lake Forest, IL 60045


Mr. Curtis Price
930 Knollwood
Deerfield, IL 60015


Mr. D. Michael Edelmuth
631 E. Glenwood
Lake Forest, IL 60045


Mr. D. Stephen Menzies
1281 S. Kimmer Court
Lake Forest, IL 60045


Mr. Dale Haake
1820 Chicago Ave.,
Evanston, IL 60201


Mr. Dale Kober
991 Bob-O-Link Rd.
Highland Park, IL 60035


Mr. Dale Magda
1392 Old Mill
Lake Forest, IL 60045


Mr. Dale Pinkert
221 Cary Avenue
Highland Park, IL 60035


Mr. Dale Taubensee
230 S. Sheridan
Lake Forest, IL 60045


Mr. Dale Tauke
215 E. Linden
Lake Forest, IL 60045


Mr. Dan Anderson
1024 Campbell Court
Lake Bluff, IL 60044

Mr. Dan Carlson
546 E. Scranton
Lake Bluff, IL 60044


Mr. Dan Paulson
1191 Taylor
Highland Park, IL 60035


Mr. Dan Watkins
405 Sheridan Rd.
Highland Park, IL 60035


Mr. Dan Weaver
1301 N. Western Ave #227
Lake Forest, IL 60045


Mr. Daniel Bird
224 Maple Circle
Lake Forest, IL 60045


Mr. Daniel C. Rohr
1085 Ashley Road
Lake Forest, IL 60045


Mr. Daniel Dillman
895 Huckleberry
Northbrook, IL 60062


Mr. Daniel Dolan
70 W. Laurel Avenue
Lake Forest, IL 60045


Mr. Daniel Dressel
201 Pembroke Drive
Lake Forest, IL 60045


Mr. Daniel Gaughen
1450 Kathryn Lane
Lake Forest, IL 60045


Mr. Daniel Green
1000 N. Kingsbury
Apt. 603
Chicago, IL 60610

Mr. Daniel Gutman
1707 Ridge Rd.
Highland Park, IL 60035


Mr. Daniel Hoffman III
1161 Edgewood Rd.
Lake Forest, IL 60045


Mr. Daniel Hosken
1205 Quassey Ave
Lake Bluff, IL 60044


Mr. Daniel Hyman
1960 Burr Oaks Lane
Highland Park, IL 60035


Mr. Daniel J. Skoda
5916 Oakcrest Road
Dallas, TX 75248


Mr. Daniel L. Riker
16 Wellington Ct.
Lincolnshire, IL 60015


Mr. Daniel M. Shepherd
990 N. Lake Shore Drive
Chicago, IL 60611


Mr. Daniel Murphy
941 Carroll Road
Lake Forest, IL 60045


Mr. Daniel Rohr
336 N. Western Ave.
Lake Forest, IL 60045


Mr. Daniel Skoda
5916 Oakcrest Rd.
Dallas, TX 75248


Mr. Daniel Stolarick
16555 W. Apple Lane
Gurnee, IL 60031

Mr. Daniel Tropp
225 E Deerpath Rd
Lake Forest, IL 60045


Mr. Daniel Westergaard
837 S. Foley Avenue
Kankakee, IL 60901


Mr. Daniel Yomine
1212 Ranch Road
Lake Forest, IL 60045


Mr. Danny Soderstrom
911 Cherokee Rd.,
Lake Forest, IL 60045


Mr. Darwin Stout
701 E. Linden Ave.
Lake Forest, IL 60045


Mr. Dave Klitzky
1564 RFD
Long Grove, IL 60047


Mr. David A. Lee
1465 N. Western Ave.
Lake Forest, IL 60045


Mr. David Alpert
880 Mellody Rd.
Lake Forest, IL 60045


Mr. David Andersen
517 E. Center Ave.
Lake Bluff, IL 60044


Mr. David Anderson
845 Moseley Rd.
Highland Park, IL 60035


Mr. David Ball
8 Farmington Drive
Charlottesville, VA 22901

Mr. David Barclay
889 S. Greenbay Road
Lake Forest, IL 60045


Mr. David Baum
775 Stonegate Drive
Highland Park, IL 60035


Mr. David Blitz
255 Leslie Lane
Highland Park, IL 60035


Mr. David Brueggeman
55 Farnham Lane
Lake Forest, IL 60045


Mr. David C. Brueggeman
689 N. McKinley Road
Lake Forest, IL 60045


Mr. David Calfee
500 Buena Road
Lake Forest, IL 60045


Mr. David Carlson
255 Linden Place
Highland Park, IL 60035


Mr. David Craigmile
1041 Havenwood Lane
Lake Forest, IL 60045


Mr. David Daum
41 Pierce
Highland Park, IL 60035


Mr. David Donovan
950 Maplewood
Lake Forest, IL 60045


Mr. David Downes
6 Hazelnut Road
Westport, CT 06880

Mr. David Elewany
534 Meadow Rd.,
Winnetka, IL 60093


Mr. David Frye
890 East Longwood Drive
Lake Forest, IL 60045


Mr. David G. Pasquesi
1070 Pine Tree Circle North
Buffalo Grove, IL 60089


Mr. David Gabriel
530 McCormick
Lake Forest, IL 60045


Mr. David Gewalt
165 Grafton Court
Lake Bluff, IL 60044


Mr. David Goldberg
480 Clavey Lane
Highland Park, IL 60035


Mr. David Harris
190 Ahwahnee Rd.
Lake Forest, IL 60045


Mr. David Harris
734 Kenwood Ave.
Libertyville, IL 60048


Mr. David Henkel
131 E. Ridge Ln.
Lake Forest, IL 60045


Mr. David Hinricher
705 W. Blodgett
Lake Bluff, IL 60044


Mr. David Hirschfield
291 Hastings
Highland Park, IL 60035

Mr. David Hokin
521 Lincoln Avenue
Glencoe, IL 60022


Mr. David Hovey
1085 Sheridan
Winnetka, IL 60093


Mr. David Israel
1525 Braeburn
Riverwoods, IL 60015


Mr. David J. Cariseo
221 Caterina Heights Rd.
Concord, MA 01742


Mr. David Kallen
215 W Concord Lane
Chicago, IL 60614


Mr. David Kallick
1841 Berkely Rd.
Highland Park, IL 60035


Mr. David Kallick
1887 Spruce Avenue
Highland Park, IL 60035


Mr. David Katz
2252 Tennyson
Highland Park, IL 60035


Mr. David Kavanagh
2001 Knollwood Road
Lake Forest, IL 60045


Mr. David Koval
451 N. Green Bay Road
Lake Forest, IL 60045


Mr. David Kreisman
86 Prospect
Highland Park, IL 60035

Mr. David Levine
505 Greenvale
Lake Forest, IL 60045


Mr. David Lockhart
205 E. Witchwood
Lake Bluff, IL 60044


Mr. David Lucterhand
475 Laurel
Highland Park, IL 60035


Mr. David M. Hendron
922 Old Mill Road
Lake Forest, IL 60045


Mr. David MacNerland
906 Pleasant
Highland Park, IL 60035


Mr. David Manci
191 Laurel Avenue
Highland Park, IL 60035


Mr. David McComas
231 Pembroke
Lake Forest, IL 60045


Mr. David N. White
243 E. Witchwood
Lake Bluff, IL 60044


Mr. David Novoselsky
956 Ringwood
Lake Forest, IL 60045


Mr. David Pashkow
760 Sumac
Highland Park, IL 60035


Mr. David R. Ginter
564 Timber Lane
Lake Forest, IL 60045

Mr. David R. Henkel
131 E. Ridge Rd.
Lake Forest, IL 60045


Mr. David R. Schulte
115 Hazel
Highland Park, IL 60035


Mr. David Ritter
600 Sunrise
Lake Bluff, IL 60044


Mr. David Rochester
304 Laurel
Highland Park, IL 60035


Mr. David Rosenthal
2608 Roslyn Cir
Highland Park, IL 60035


Mr. David Ross
1245 W. Deerpath
Lake Forest, IL 60045


Mr. David Ross
385 Ramsay Road
Deerfield, IL 60015


Mr. David Rubin
1742 McCraren
Highland Park, IL 60035


Mr. David Rubin
93 W. St. Andrews
Deerfield, IL 60015


Mr. David Schnitzer
996 Providence Ln.
Buffalo Grove, IL 60090


Mr. David Schopp
1720 N. Waukegan Road
Lake Forest, IL 60045

Mr. David Schwartzwald
858 Ridge
Highland Park, IL 60035


Mr. David Sitrick
820 Burchell
Highland Park, IL 60035


Mr. David Snower
254 Red Oak Lane
Highland Park, IL 60035


Mr. David Tanaka
525 Greenwood Avenue
Lake Forest, IL 60045


Mr. David Tarson
1755 Chris Ct.
Deerfield, IL 60015


Mr. David Thomas
117 E. Hawthorne Court
Lake Bluff, IL 60044


Mr. David Weinberg
1101 Lincoln Avenue South
Highland Park, IL 60035


Mr. David Wheeler
140 Morgan Place
Highwood, IL 60040


Mr. David Wilkie
715 Sheffield Court
Lake Forest, IL 60045


Mr. David Williams
1144 West Fork Dr.
Lake Forest, IL 60045


Mr. Dean Becker
55 Sycamore Place.
Highland Park, IL 60035

```
Mr. Dean DeBiase, Sr.
1565 Kathryn Lane
Lake Forest, IL 60045


Mr. Dean DeBiase, Sr.
70 Camino Por Los Arboles
Atherton, CA 94027


Mr. Dean Godsey
2320 C California Ave.
Great Lakes, IL 60088


Mr. Dean Govostis
621 Longwood
Lake Forest, IL 60045


Mr. Denis Specketer
215 E. Scranton
Lake Bluff, IL 60044


Mr. Dennis Bailey
1314 West Fork Drive
Lake Forest, IL 60045


Mr. Dennis Carlton
184 Sheridan Road
Hubbard Woods, IL 60093


Mr. Dennis Carlton
21 Lakewood Dr.
Glencoe, IL 60022


Mr. Dennis Dhamer
605 Highview Terrace
Lake Forest, IL 60045


Mr. Dennis H. O''Brien
791 Mellody Road
Lake Forest, IL 60045


Mr. Dennis Hoffberg
422 Birchwood
Deerfield, IL 60015
```

Mr. Dennis Leu
14195 Braemore Close
Libertyville, IL 60048


Mr. Dennis Passis
225 Melba Lane
Highland Park, IL 60035


Mr. Dennis Polisner
5 Kildare
Deerfield, IL 60015


Mr. Dennis R. Homerin
3145 Warbler Place
Highland Park, IL 60035


Mr. Dennis S. Howard
95 Greenbriar E.
Deerfield, IL 60015


Mr. Dennis Suder
455 N. King Muir
Lake Forest, IL 60045


Mr. Derek Demas
410 E. Royal St. George
Vernon Hills, IL 60061


Mr. Dewayne Staats
3310 Summit
Highland Park, IL 60035


Mr. Dic Friis
1459 Half Day Road
Highland Park, IL 60035


Mr. Domenic Bartolai
1165 Cavell
Highland Park, IL 60035


Mr. Don Carnow
85 Lakeside Place
Highland Park, IL 60035

Mr. Don Fiore
911 S. Ridge Rd.
Lake Forest, IL 60045


Mr. Don Horwitz
817 Timber Hill
Highland Park, IL 60035


Mr. Don Jennings
453B Nicholson Rd
Fort Sheridan, IL 60037


Mr. Don Zimelis
175 Manor Drive
Deerfield, IL 60015


Mr. Donald Altergott
1230 Ferndale
Highland Park, IL 60035


Mr. Donald Bergman
1895 Cavell
Highland Park, IL 60035


Mr. Donald Breakstone
735 Grove
Glencoe, IL 60022


Mr. Donald C. Bishop
1217 Hampton Ln.
Mundelein, IL 60060


Mr. Donald Delmore
103 Hastings Court
Vernon Hills, IL 60061


Mr. Donald Devine
700 Sheffield Court
Lake Forest, IL 60045


Mr. Donald Fohrman
285 Vernon
Glencoe, IL 60022

Mr. Donald Fox
37 E. Onwentsia Road
Lake Forest, IL 60045


Mr. Donald Gaines
1461 Country Lane
Deerfield, IL 60015


Mr. Donald Hendricks
531 Buena Rd.
Lake Forest, IL 60045


Mr. Donald J. Verbeke
320 E. Noble Ave.
Lake Forest, IL 60045


Mr. Donald Joseph
5 Kensington
Lincolnshire, IL 60069


Mr. Donald Kraft
1244 Greenbay Road
Highland Park, IL 60035


Mr. Donald L. Losacco
63 N. Witchwood
Lindenhurst, IL 60046


Mr. Donald LeBoyer
942 Marvell Lane
Highland Park, IL 60035


Mr. Donald McInerney
1032 Knollwood Road
Deerfield, IL 60015


Mr. Donald Mershon
91 E. Marion
Lake Forest, IL 60045


Mr. Donald Miller
1015 W. Woodland
Lake Bluff, IL 60044

Mr. Donald Pierson
1549 Telegraph Rd.
Lake Forest, IL 60045


Mr. Donald Rubin
806 Broadview
Highland Park, IL 60035


Mr. Donald Rutz
733 Barat Court
Lake Forest, IL 60045


Mr. Donald Segel
559 Hillside Drive
Highland Park, IL 60035


Mr. Donald Silverman
65 S. Deere Park Drive
Highland Park, IL 60035


Mr. Donald Slotkin
580 Washington
Glencoe, IL 60022


Mr. Donald Stewart
1908 Lake
Highland Park, IL 60035


Mr. Donald W. Joseph
9 Coventry Ln.
Lincolnshire, IL 60015


Mr. Donald W. Pack
75 Cumberland
Lincolnshire, IL 60015


Mr. Donald Weber
36 Warrington Drive
Lake Bluff, IL 60044


Mr. Donald White
3451 -B McCormick Drive
Fort Sheridan, IL 60037

Mr. Donald Wilson
1245 Wild Rose Lane
Lake Forest, IL 60045


Mr. Doug Beranek
618 Edeleiss Drive
Antioch, IL 60002


Mr. Doug Frazier
222 E. Sheridan Place
Lake Bluff, IL 60044


Mr. Doug Kinney
57 Franklin
Lake Forest, IL 60045


Mr. Douglas Andreas
795 N. McKinley
Lake Forest, IL 60045


Mr. Douglas Chung
1110 E. Ogden Ave.,
Milwaukee, WI 53202


Mr. Douglas Damrow
330 Belle Foret
Lake Bluff, IL 60044


Mr. Douglas DeFoe
1489 McDaniels Avenue
Highland Park, IL 60035


Mr. Douglas Grieve
644 Buena Road
Lake Forest, IL 60045


Mr. Douglas Grieve
710 Waveland
Lake Forest, IL 60045


Mr. Douglas Grieve
830 Country Place
Lake Forest, IL 60045

Mr. Douglas Hickey
808 S. Ridge Road
Lake Forest, IL 60045


Mr. Douglas Parker
1177 Robbie Court
Deerfield, IL 60015


Mr. Douglas Sinclair
1570 Minthaven Road
Lake Forest, IL 60045


Mr. Douglas Slack
1372 N. Edgewood Road
Lake Forest, IL 60045


Mr. Douglas Winer
1827 Eastwood
Highland Park, IL 60035


Mr. Douglas Zeit
1751 Aspen
Lake Forest, IL 60045


Mr. Dow Needham
10888 W. Wadsworth Rd.
Zion, IL 60099


Mr. Duane E. Lehnert
81 Cumberland Dr.
Lincolnshire, IL 60015


Mr. Dustan McCoy
236 E. North Avenue
Lake Bluff, IL 60044


Mr. Dustin Neumark
2730 Ridge Road
Highland Park, IL 60035


Mr. Dustin Vallaly
605 Timber
Lake Forest, IL 60045

```
Mr. E. Baker Jenner
1860 Hackberry Lane
Lake Forest, IL 60045


Mr. E. Baker Jenner, Jr.
1860 Hackberry Ln.
Lake Forest, IL 60045


Mr. E. Jon LaFontant
1020 Ashland
Wilmette, IL 60091


Mr. E. Lou Shapiro
3085 Centennial Lane
Highland Park, IL 60035


Mr. E. Murray Hood
1073 Princeton-Kingston Road
Princeton, NJ 08540


Mr. Earl Burton
1448 Oak Bluff Lane
Kirkwood, MO 63122


Mr. Earl G. Burton
1027 Knollwood
Deerfield, IL 60015


Mr. Earl Goldenberg
1065 Summit Drive
Deerfield, IL 60015


Mr. Earl Goldsmith
1653 McCraren Road
Highland Park, IL 60035


Mr. Earl Hucker, Sr.
697 N. McKinley Road
Lake Forest, IL 60045


Mr. Earl Klugman
666 Lotus
Highland Park, IL 60035
```

Mr. Earl Segerdahl
468 Circle Lane
Lake Forest, IL 60045


Mr. Earl Shaevitz
33 Country Court
Deerfield, IL 60015


Mr. Ed Lynch
140 W. Blackthorn Lane
Lake Forest, IL 60045


Mr. Ed Richardson
412 E. Prospect
Lake Bluff, IL 60044


Mr. Ed Wiegner
540 Turicum Road
Lake Forest, IL 60045


Mr. Edgar Aberman
1783 Clendenin
Riverwoods, IL 60015


Mr. Edmund M. Hall
13 Carlisle Ave.
Deerfield, IL 60015


Mr. Edward Brennan
435 Monaville
Lake Villa, IL 60046


Mr. Edward Byron Smith, Jr.
90 Ahwahnee Road
Lake Forest, IL 60045


Mr. Edward Covici
1911 Cavell
Highland Park, IL 60035


Mr. Edward Farley
3781 Randall Farm Rd.,
Atlanta, GA 30339

Mr. Edward Forman
921 Church Road
Lake Forest, IL 60045


Mr. Edward Fox
75 South Avenue
Glencoe, IL 60022


Mr. Edward Funk
676 Detamble Avenue
Highland Park, IL 60035


Mr. Edward Gurza
789 S. Green Bay Road
Lake Forest, IL 60045


Mr. Edward Halle
580 Timber
Lake Forest, IL 60045


Mr. Edward Hammel
239 Hazel Avenue
Highland Park, IL 60035


Mr. Edward Herbert
830 Timber Hill Rd.
Highland Park, IL 60035


Mr. Edward Higgins
230 Basswood Rd.
Lake Forest, IL 60045


Mr. Edward Holland
330 Prospect
Highland Park, IL 60035


Mr. Edward Horner
633 Laurel Ave
Willmette, IL 60091


Mr. Edward Jenner
985 Spring Lane
Lake Forest, IL 60045

Mr. Edward Kennedy
1006 S. Timber
Lake Forest, IL 60045

Mr. Edward Laitner
46 Warrington
Lake Bluff, IL 60044

Mr. Edward Miller
33 Pierce Road
Highland Park, IL 60035

Mr. Edward Notz
580 Rockfeller Rd.
Lake Forest, IL 60045

Mr. Edward Palattella
340 Crescent Drive
Lake Bluff, IL 60044

Mr. Edward Parcell
314 Rothbury Court
Lake Bluff, IL 60044

Mr. Edward Pirok
8 Highwood Rd.
Westport, CT 06880

Mr. Edward Reif
844 Marion Ave.
Highland Park, IL 60035

Mr. Edward Richardson
412 E. Prospect Ave
Lake Bluff, IL 60044

Mr. Edward Samson
2808 Lexington Lane
Highland Park, IL 60035

Mr. Edward Shapiro
2911 Lexington Lane
Highland Park, IL 60035

Mr. Edward Shulman
1985 Burr Oak Ln.
Highland Park, IL 60035


Mr. Edward Smith, Jr.
90 Ahwahnee Rd.
Lake Forest, IL 60045


Mr. Edward Stein
874 Stonegate
Highland Park, IL 60035


Mr. Edward Wiegner
540 Turicum
Lake Forest, IL 60045


Mr. Edward Wozniak
688 Buena Road
Lake Forest, IL 60045


Mr. Edwin Brudnicki
l355 Dartmouth
Deerfield, IL 60015


Mr. Edwin Eymer
14630 Wadsworth Road
Wadsworth, IL 60083


Mr. Edwin S. Hooker
395 Woodland Road
Lake Forest, IL 60045


Mr. Elliot Kamenear
415 Clavey Lane
Highland Park, IL 60035


Mr. Elliot Pure
1940 McCraren
Highland Park, IL 60035


Mr. Elliott Siegel
1420 Abington Cambs Drive
Lake Forest, IL 60045

Mr. Elliott Solomon
2115 Kipling Lane
Highland Park, IL 60035


Mr. Ellis Belilos
1082 Lincoln Avenue So.
Highland Park, IL 60035


Mr. Elmo Earls
339 Birkdale
Lake Bluff, IL 60044


Mr. Emmett Kronauer
991 Newcastle
Lake Forest, IL 60045


Mr. Emmett White
550 E. Deerpath
Lake Forest, IL 60045


Mr. Emmett White
951 N. Sheridan Road
Lake Forest, IL 60045


Mr. Ergin Uskup
1910 S. Ridge
Lake Forest, IL 60045


Mr. Ergin Uskup
440 S. Beverly Place
Lake Forest, IL 60045


Mr. Eric D. Saunders
575 Turicum Rd.
Lake Forest, IL 60045


Mr. Eric Damewood
191-C Bullock Dr.
Fort Sheridan, IL 60037


Mr. Eric Fredericks
411 East Illinois Road
Lake Forest, Il 60045

Mr. Eric Hall
11607 E. Wesley Avenue
Aurora, CO 80014


Mr. Eric Siebert
929 Longwood Drive
Lake Forest, IL 60045


Mr. Erich Kuchar
3233 Calle De Debesa
Camarillo, CA 93010


Mr. Ernest Aud
1940 Clendenin Lane
Riverwoods, IL 60015


Mr. Eugene Barasch
31 Mulberry E.
Derrfield, IL 60015


Mr. Eugene D. Minsky
55 Farnham Ln.
Lake Forest, IL 60045


Mr. Eugene Goldfarb
900 Ridge
Highland Park, IL 60035


Mr. Eugene Lannert, Jr.
15 Victoria
Lincolnshire, IL 60069


Mr. Eugene Lonergan
1078 Estate Lane
Lake Forest, IL 60045


Mr. Eugene Zeffren
3 Bristol Court
Lincolnshire, IL 60015


Mr. Everett Buckhardt
1001 E. Westleigh Rd.
Lake Forest, IL 60045

Mr. F. Daniel Barrie
741 S. Beverly Place
Lake Forest, IL 60045


Mr. F. James Lumber
112 Lincoln
Round Lake, IL 60073


Mr. F. Landey Patton
25880 Saunders Rd.
Lake Forest, IL 60045


Mr. F. Quinn Stepan
1721 Shore Acres Road
Lake Bluff, IL 60044


Mr. Fernando Guidarini
106 Park Lane
Lake Bluff, IL 60044


Mr. Floyd Hoffman
643 Robin Ln.
Glencoe, IL 60022


Mr. Francis Bailey
130 A, Gordon Johnston
Fort Sheridan, IL 60037


Mr. Francis Beidler
20 S. Stonegate
Lake Forest, IL 60045


Mr. Francis Greene
604 Mulberry Place
Highland Park, IL 60035


Mr. Francis Mignano
405 W. Hawthorn Ct.
Lake Bluff, IL 60044


Mr. Franco Cisternino
349 Washington
Highwood, IL 60040

Mr. Frank Bianchi
1481 Laurence Ave.
Lake Forest, IL 60045


Mr. Frank Brletich
837 Valley Road
Lake Forest, IL 60045


Mr. Frank Cohen
1133 Terrace Ct
Deerfield, IL 60015


Mr. Frank Leung
1322 Harlan Lane
Lake Forest, IL 60045


Mr. Frank Morelli
1620 Ryders Ln.
Highland Park, IL 60035


Mr. Frank Ptak
849 Edgewood Ct.
Highland Park, IL 60035


Mr. Frank Schnierow
3035 Centennial Lane
Highland Park, IL 60035


Mr. Frank V. Battle, Jr.
100 Bedford Rd.
Greenwich, CT 06831


Mr. Frank Westover
1255 N. Greenbay Road
Lake Forest, IL 60045


Mr. Franklin Leibow
2142 Magnolia
Highland Park, IL 60035


Mr. Frans Cle
709 Beverly Place
Lake Forest, IL 60045

Mr. Fred Annes
4126 York Ave South
Minneapolis, MN 55410


Mr. Fred Benjamin
1849 Rosemary
Highland Park, IL 60035


Mr. Fred Ellman
1408 Lincoln Place
Highland Park, IL 60035


Mr. Fred Graf
635 S. Waukegan Rd.
Lake Forest, IL 60045


Mr. Fred Less
48 Cumberland
Lincolnshire, IL 60015


Mr. Fred Linsky*
362 Kelburn Road #325
Deerfield, IL 60015


Mr. Fred Perry Walcott
115 Sunset Place
Lake Bluff, IL 60044


Mr. Fred Sandven
1835 Hinman Avenue
Evanston, IL 60201


Mr. Fred Schreiber
316 Greenbay Road
Lake Bluff, IL 60044


Mr. Frederic Richard
1211 Oak Knoll Drive
Lake Forest, IL 60045


Mr. Frederic Townsend
321 Newman Ct.
Lake Bluff, IL 60044

Mr. Frederick Coggin
1222 W. Deerpath
Lake Forest, IL 60045


Mr. Frederick Livingston
743 Morningside Drive
Lake Forest, IL 60045


Mr. Frederick Ruckhaber
621 Green Bay Road
Highland Park, IL 60035


Mr. Fredric Grossman
1288 Lynn Terrace
Highland Park, IL 60035


Mr. Fredric Lesser
327 W. Hawthorne Court
Lake Bluff, IL 60044


Mr. Fredrick Jackson
585 E. Ryan
Lake Forest, IL 60045


Mr. Friedman
10 Queens Way
Lincolnshire, IL 60069


Mr. Friedrich Fahnert
5243 Oscar Court Apt.B
Gurnee, IL 60031


Mr. G. Lowell Dixon
1401 Lake Rd.
Lake Forest, IL 60045


Mr. G. Tom Kelly
86 Quail Drive
Lake Forest, IL 60045


Mr. G. Warren Chane, Jr.
220 Norwich Court
Lake Bluff, IL 60044

Mr. Gabriel Goldsmith
2005 Valencia Dr, #115D
Northbrook, IL 60062


Mr. Garth Miller
1170 Edgewood
Lake Forest, IL 60045


Mr. Gary Bayer
1010 E. Illinois Rd.
Lake Forest, IL 60045


Mr. Gary Bradley
30 E. Barn Swallow Road
Lake Forest, IL 60045


Mr. Gary Byers
PO Box 166
Lake Forest, IL 60045


Mr. Gary C. Greeland
3083 Priscilla
Highland Park, IL 60035


Mr. Gary Dayan
2883 Arlington
Highland Park, IL 60035


Mr. Gary Gruen
806 Strawberry Hill
Glencoe, IL 60022


Mr. Gary Kostow
2260 Sheridan Road
Highland Park, IL 60035


Mr. Gary Kreischer
250 Wilshire
Lake Forest, IL 60045


Mr. Gary L. Kreutz
521 Hastings Rd.
Lake Forest, IL 60045

Mr. Gary Levy
1685 Lake Eleanor
Deerfield, IL 60015

Mr. Gary Lundsberg
135 Basswood Road
Lake Forest, IL 60045

Mr. Gary M. Lemon
793 Burton Dr.
Lake Forest, IL 60045

Mr. Gary Mednicov
2491 W. Course Drive
Riverwoods, IL 60015

Mr. Gary P. Koehler
P.O. Box 143
Wadsworth, IL 60083

Mr. Gary Peterson
240 E. Prospect Ave
Lake Bluff, IL 60044

Mr. Gary Pollack
2765 Roslyn Lane
Highland Park, IL 60035

Mr. Gary R. Bayer
1010 Illinois Rd.
Lake Forest, IL 60045

Mr. Gary Resnick
225 N. Deere Park
Highland Park, IL 60035

Mr. Gary Robinson
384 Hastings Ct.
Highland Park, IL 60035

Mr. Gary Rubin
1628 Huntington
Highland Park, IL 60035

Mr. Gary Salit
154 Willow Ave.
Deerfield, IL 60015


Mr. Gary Solomon
1015 Carlyle Terrace
Highland Park, IL 60035


Mr. Gary Spahn
1375 Old Mill
Lake Forest, IL 60045


Mr. Gayle Peshak
13605 Driftwood Dr.
Lake Forest, IL 60045


Mr. Gaylord H. Fill
50 Kings Cross Drive
Lincolnshire, IL 60015


Mr. Gene Alexander
1911 Bering Dr. Townhouse 26H
Houston, TX 77057


Mr. Gene Cartwright
455 E. Deerpath
Lake Forest, IL 60045


Mr. Gene Goldberg
1847 Turtle Bay
Vernon Hills, IL 60061


Mr. Gene Landoe
1010 Forest Hill
Lake Forest, IL 60045


Mr. Gene Weiner
666 Fourth St.
Wilmette, IL 60091


Mr. Geoffery Reichman
554 Broadview
Highland Park, IL 60035

Mr. Geoffrey Glass
255 S. Ridge
Lake Forest, IL 60045


Mr. Geoffrey J. Georgas
1133 Estate Lane
Lake Forest, IL 60045


Mr. Geoffrey Parson
555 Lakeland
Lake Bluff, IL 60044


Mr. George Barrett
310 Landis Ave.
Oaklyn, NJ 07436


Mr. George Bauder
871 S. Greenbay Rd.
Lake Forest, IL 60045


Mr. George Boursalian
66 W. Stone Ave.
Lake Forest, IL 60045


Mr. George Cranmer
750 North Sheridan
Lake Forest, IL 60045


Mr. George Finkenstaedt
207 Ravine Forest Drive
Lake Bluff, IL 60044


Mr. George Gaynor
1500 N. Lake Shore Drive
Chicago, IL 60610


Mr. George Gaynor
625 W. Westleigh Road
Lake Forest, IL 60045


Mr. George Hammond
284 E. Greenwood Avenue
Lake Forest, IL 60045

Mr. George Hartnett
1426 N. Western
Lake Forest, IL 60045


Mr. George K. Spiel
901 Elm Tree
Lake Forest, IL 60045


Mr. George L. Dienes
27 Lincoln Lane
Simsbury, CT 06070


Mr. George McLaughlin
P.O. Box 250
Lake Forest, IL 60045


Mr. George Muzzarelli
310 Woodland
Lake Bluff, IL 60044


Mr. George Phoenix, Jr.
141 W. Jackson
Chicago, IL 60604


Mr. George Polk
977 Parkmead Lane
Lake Forest, IL 60045


Mr. George Raffo
1827 Hackberry
Lake Forest, IL 60045


Mr. George Spellmire
10 Coventry Lane
Lincolnshire, IL 60015


Mr. George Strode
2140 Kellogg
Waukegan, IL 60085


Mr. George W. Gibson
1085 Oak Knoll Drive
Lake Forest, IL 60045

Mr. Gerald Blumberg
545 Hillside Drive
Highland Park, IL 60035


Mr. Gerald Blumberg
933 Marion
Highland Park, IL 60035


Mr. Gerald Fornell
25 Greenbay Road
Lake Bluff, IL 60044


Mr. Gerald Goldbaum
175 Manor Dr
Deerfield, IL 60015


Mr. Gerald Leese
23477 N. Elm Rd.
Lincolnshire, IL 60069


Mr. Gerald Levin
1182 Hohlfelder
Glencoe, IL 60022


Mr. Gerald Meister
1901 York
Highland Park, IL 60035


Mr. Gerald Miller
1701 Kennedy Road
Lake Forest, IL 60045


Mr. Gerald Miller
P.O. Box 936
Lake Forest, IL 60045


Mr. Gerald Penner
133 Laurel Ave.
Highland Park, IL 60035


Mr. Gerald Saltarelli
935 Heather
Deerfield, IL 60015

Mr. Gerald Schechter
2968 Lexington
Highland Park, IL 60035


Mr. Gerald Schwartz
143 Cary Ave.
Highland Park, IL 60035


Mr. Gerald Shapiro
1960 Burr Oak
Highland Park, IL 60035


Mr. Gerald Shields
985 Melody
Lake Forest, IL 60045


Mr. Gerald Snower
1870 Balsam
Highland Park, IL 60035


Mr. Gerald W. Fogelson
339 N. Deere Park Drive West
Highland Park, IL 60035


Mr. Gerald Wiesner
234 E. Woodland
Lake Bluff, IL 60044


Mr. Gerald Wood
140 Lawrence Ave.
Lake Forest, IL 60045


Mr. Gerald Zaidman
1241 Eaton Court
Highland Park, IL 60035


Mr. Gerhard Baass
34 Mallard
Lake Forest, IL 60045


Mr. Gerry Curciarello
175 S. Poplar Road
Lake Forest, IL 60045

Mr. Gideon Shavit
2696 Summit
Highland Park, IL 60035


Mr. Gil Gordon
854 Woodbine
Highland Park, IL 60035


Mr. Gilbert Rothschild
440 Cove
Wilmette, IL 60091


Mr. Gilmore
1632 Cavell
Highland Park, IL 60035


Mr. Glen Miller
970 Heather Road
Deerfield, IL 60015


Mr. Glen Nault
35 Praire Ave
Highwood, IL 60040


Mr. Glenn Chudacoff
2094 Old Briar Rd.
Highland Park, IL 60035


Mr. Glenn Habern
326 Basswood Road
Lake Forest, IL 60045


Mr. Glenn Johnson
1461 Cloverdale
Highland Park, IL 60035


Mr. Glenn Laken
2423 Egandale Road
Highland Park, IL 60035


Mr. Glynn Russell
6 Lagoon Dr.
Hawthorn Woods, IL 60047

Mr. Gordon H. Millner
228 Maple Avenue
Highland Park, IL 60035


Mr. Gordon Hogan
15070 Oriole Rd.
Saratoga, CA 95070


Mr. Gordon Meling
1077 Melody Rd.
Lake Forest, IL 60045


Mr. Grady W. Harris
906 Morningside
Lake Forest, IL 60045


Mr. Greg Collins
1306 Kurtis
Lake Forest, IL 60045


Mr. Greg Ford
651 E. Highview
Lake Forest, IL 60045


Mr. Greg Goldstein
2277 Royal Ridge Drive,
Northbrook, IL 60062


Mr. Greg Nelson
573 Timber Lane
Lake Forest, IL 60045


Mr. Greg Peper
611 Rosemary
Lake Forest, IL 60045


Mr. Greg Schoonover
903 Wildwood Lane
Northbrook, IL 60062


Mr. Greg Siegman
P.O. Box 101187
Chicago, IL 60610

Mr. Greg South
6 E. Laurel Ave.
Lake Forest, IL 60045


Mr. Gregg Richter
25 Kings Cross
Lincolnshire, IL 60069


Mr. Gregg Walla
235 Hickory Court
Lake Bluff, IL 60044


Mr. Gregory Carrier
1221 Breckenridge Ct.
Lake Forest, IL 60045


Mr. Gregory Junkin
1340 Wilson Dr.
Lake Forest, IL 60045


Mr. Grover Windsor
785 N. Waukegan Rd.
Lake Forest, IL 60045


Mr. H. Bruce Trent, Jr.
21 N. Ridge Rd.
Lake Forest, IL 60045


Mr. H. D. Marshall
921 N. Church Road
Lake Forest, IL 60045


Mr. H. J. Mark Markarian
1460 Lake Rd.
Lake Forest, IL 60045


Mr. H. Marshall
921 Church Rd.
Lake Forest, IL 60045


Mr. H. Scott Slutzky
289 Poplar Rd
Highland Park, IL 60035

Mr. Hal Dunne
1973 Burr Oaks Lane
Highland Park, IL 60035

Mr. Hans Anger
14180 W. Hawthorne
Lake Forest, IL 60045

Mr. Hans Mann
825 King Richards Court
Deerfield, IL 60015

Mr. Harlan Stanley
156 Chestnut Street
Winnetka, IL 60093

Mr. Harley Kaplan
1310 Fiore Drive
Lake Forest, IL 60045

Mr. Harold H. Krider, Jr.
2125 Riverside
Marinette, WI 54143

Mr. Harold Handelsman
823 Greenleaf
Glencoe, IL 60022

Mr. Harold Kessler
237 Fox Run
Northbrook, IL 60062

Mr. Harold Morrison
150 King Muir
Lake Forest, IL 60045

Mr. Harold Robson
670 Greenview
Lake Forest, IL 60045

Mr. Harold Rosen
2937 Arlington
Highland Park, IL 60035

Mr. Harris Rittoff
1809 G Wildberry
Glenview, IL 60025


Mr. Harry Hoopis
501 Rockefeller
Lake Forest, IL 60045


Mr. Harry Lamberson
755 N. Washington Road
Lake Forest, IL 60045


Mr. Harry Oppenheimer
2000 Ridge
Highland Park, IL 60035


Mr. Harry P. Hoopis
1133 Elm Tree Road
Lake Forest, IL 60045


Mr. Harvey Barnett
1863 Cloverdale
Highland Park, IL 60035


Mr. Harvey Cohan
1892 Kates
Highland Park, IL 60035


Mr. Harvey Cohan
1892 Keats Lane
Highland Park, IL 60035


Mr. Harvey Herman
1135 Heather Road
Deerfield, IL 60015


Mr. Harvey Jacobson
395 Cedar
Highland Park, IL 60035


Mr. Harvey Kinzelberg
1150 Heather Road
Deerfield, IL 60015

Mr. Harvey Ott
820 Edgewood Road
Highland Park, IL 60035


Mr. Harvey Paffenroth
824 Country Place
Lake Forest, IL 60045


Mr. Harvey Weiss
911 Mt. Vernon
Lake Forest, IL 60045


Mr. Hector Cuellar
5567 S. Rim Street
Westlake Village, CA 91362


Mr. Henry Cretors
611 E. Westminster
Lake Forest, IL 60045


Mr. Henry J. West
833 Timber Lane
Lake Forest, IL 60045


Mr. Henry Page
915 Longwood Drive
Lake Forest, IL 60045


Mr. Henry Warner
323 Warwick
Lake Forest, IL 60045


Mr. Henry Wilson
3397 Summit
Highland Park, IL 60035


Mr. Herbert Prochnow, Jr.
949 Woodbine Place
Lake Forest, IL 60045


Mr. Hillard Garlovsky
650 Sheridan Rd.
Highland Park, IL 60035

Mr. Hillel Singer
1847 Edgewood Road
Highland Park, IL 60035


Mr. Holland Fisher
1001 Old Mill Road
Lake Forest, IL 60045


Mr. Holland Fisher
487 E. Deerpath Road
Lake Forest, IL 60045


Mr. Horst Kwech
200 Arbor, PO Box 121
Lake Bluff, IL 60044


Mr. Howard A. Miller
1189 Crofton Ave
Highland Park, IL 60035


Mr. Howard Barnett
1750 Telegraph Road
Bannockburn, IL 60015


Mr. Howard Brinton
1161 Winwood Drive
Lake Forest, IL 60045


Mr. Howard D. Rosen
760 Thornmeadow
Riverwoods, IL 60015


Mr. Howard Eglit
200 Braeburn Lane
Highland Park, IL 60035


Mr. Howard Eldridge
1321 Ridgewood
Highland Park, IL 60035


Mr. Howard Engle
202 E. Chalmers St. Apt. 220
Champaign, IL 61820

Mr. Howard Engle
384 Briar Lane
Highland Park, IL 60035

Mr. Howard Goldman
234 Fairview
Deerfield, IL 60015

Mr. Howard Goldner
2847 Lexington
Highland Park, IL 60035

Mr. Howard Hoeper
429 N. Mayflower Rd.
Lake Forest, IL 60045

Mr. Howard Leshtz
620 Bent Creek
Deerfield, IL 60015

Mr. Howard Levinson
363 Aspen Lane
Highland Park, IL 60035

Mr. Howard Levinson
95 Carlisle
Deerfield, IL 60015

Mr. Howard Parks
1808 Rosemary
Highland Park, IL 60035

Mr. Howard Penner
739 Sumac
Highland Park, IL 60035

Mr. Howard Reinglass
1044 Elm Ridge
Glencoe, IL 60022

Mr. Howard Resnick
146 Indian Tree Dr.
Highland Park, IL 60035

Mr. Howard Rubin
1471 Glencoe Avenue
Highland Park, IL 60035

Mr. Howard Rubin
3076 Centennial Ln
Highland Park, IL 60035

Mr. Howard S. Stein
1097 Kent Ave.
Highland Park, IL 60035

Mr. Howard Schuff
455 Moraine Road
Highland Park, IL 60035

Mr. Howard Schwarzbach
718 Sheridan Road
Glencoe, IL 60022

Mr. Howard Segal
4006 Russett Ln.
Northbrook, IL 60062

Mr. Howard Tullman
836 Greenleaf Ave.
Glencoe, IL 60022

Mr. Howard Weiss
1139 Bob-O-Link Rd.
Highland Park, IL 60035

Mr. Howard Weiss
816 Kimballwood Lane
Highland Park, IL 60035

Mr. Hugh Thomas
944 Cherokee
Lake Forest, IL 60045

Mr. Huy Tran
1250 St. Johns Avenue
Highland Park, IL 60035

Mr. Hy Kim
1122 Lawrence
Lake Forest, IL 60045


Mr. Hy Kim
1435 Littlefield Court
Lake Forest, IL 60045


Mr. Hyland B. Erickson
1545 Lawrence Lane
Northbrook, IL 60062


Mr. Ira Becker
1150 Fairview
Lake Forest, IL 60045


Mr. Ira Edelson
870 North Ave.
Deerfield, IL 60015


Mr. Ira Felner
140 Plumtree Rd.
Deerfield, IL 60015


Mr. Ira Gelman
1330 Deerfield Court
Highland Park, IL 60035


Mr. Ira Kaufman
2479 Woodbridge Lane
Highland Park, IL 60035


Mr. Ira Meyers
565 Kincaid
Highland Park, IL 60035


Mr. Ireland Stewart
552 Lincoln Avenue
Glencoe, IL 60022


Mr. Irving Boberski
930 Lake Road
Lake Forest, IL 60045

Mr. Irving Waxman
2367 Woodpath
Highland Park, IL 60035


Mr. Irwin Javinsky
355 Hastings
Highland Park, IL 60035


Mr. Isaac Putrus
352 Park Ln.
Lake Bluff, IL 60044


Mr. Ivan Ruiz
555 N Sheridan Rd. PO Box 1447
Lake Forest, IL 60045


Mr. J. Kent Flummerfelt
150 Suffolk Ln.
Lake Forest, IL 60045


Mr. J. Patrick Droppleman
109 Surrey Lane
Lake Forest, IL 60045


Mr. J. R. Grant
882 Cherokee
Lake Forest, IL 60045


Mr. J. Robert Grant
18 Warrington Drive
Lake Bluff, IL 60044


Mr. J. Robert Grant
882 S. Cherokee Rd.
Lake Forest, IL 60045


Mr. J. Robert Madro
904 Jenkisson Avenue
Lake Bluff, IL 60044


Mr. J. Scott Kreissl
314 Winchester Court
Lake Bluff, IL 60044

Mr. J. Thomas Brinker
38 Mallard Lane
Lake Forest, IL 60045


Mr. Jack Anthony
363 Hirst Ct.
Lake Bluff, IL 60044


Mr. Jack Attebury
204 E. Witchwood
Lake Bluff, IL 60044


Mr. Jack Bleichman
126 Harvard Court
Glenview, IL 60025


Mr. Jack Blumenstein
255 Maple Court
Lake Forest, IL 60045


Mr. Jack Dempsey
1247 Elm
Winnetka, IL 60093


Mr. Jack Eisenkramer
2549 Waukegan
Bannockburn, IL 60015


Mr. Jack Eisenkramer
363 N.Deere Park Drive
Highland Park, IL 60035


Mr. Jack Goldberg
676 Castlewood lane
Deerfield, IL 60015


Mr. Jack Greenberg
30 Roger Williams
Highland Park, IL 60035


Mr. Jack Greenberg
852 Dryden Lane
Highland Park, IL 60035

Mr. Jack K. Gelman
1075 North Avenue
Highland Park, IL 60035


Mr. Jack Kahn
512 Hill Street
Highland Park, IL 60035


Mr. Jack Kifer
855 N. E. Holcomb Dr.
Mundelein, IL 60060


Mr. Jack Leatham
35 N. Greenbay Rd.
Lake Forest, IL 60045


Mr. Jack M. Anthony
363 Hirst Court
Lake Bluff, IL 60044


Mr. Jack M. Heeren
1213 West Fork Drive
Lake Forest, IL 60045


Mr. Jack Mardoian
450 S. Butler Drive
Lake Forest, IL 60045


Mr. Jack Murray
87 E. Stone St.
Lake Forest, IL 60045


Mr. Jack R. Bierig
1120 Sheridan Road
Highland Park, IL 60035


Mr. Jack Stone
366 Sheridan Road
Highland Park, IL 60035


Mr. Jack Wohlreich
175 Belle
Highland Park, IL 60035

Mr. James A. Bickler
510 Exeter
Lake Forest, IL 60045

Mr. James Andress
1381 N. Elm Tree Road
Lake Forest, IL 60045

Mr. James Ashford
340 S. Bluffs Edge
Lake Forest, IL 60045

Mr. James B. Evans
P.O. Box 804
Lake Forest, IL 60045

Mr. James B. Johnson
379 W. Bridle Ln.
Lake Forest, IL 60045

Mr. James B. Sloan
477 E. Illinois Rd.
Lake Forest, IL 60045

Mr. James Baik
349 Signe Court
Lake Bluff, IL 60044

Mr. James Bertucci
1205 Garfield
Libertyville, IL 60048

Mr. James Bissing
420 W. Westleigh Road
Lake Forest, IL 60045

Mr. James Blanda
615 Linden Ave
Lake Forest, IL 60045

Mr. James Bronner
793 Highland Place
Highland Park, IL 60035

Mr. James Brown
661 Tanglewood Court
Lake Forest, IL 60045

Mr. James C. Higgins, Jr.
955 Walden Lane
Lake Forest, IL 60045

Mr. James Cape
314 Circle Drive
Lake Bluff, IL 60044

Mr. James Cour
3025 Andora Drive
Superior Township,, MI 48198

Mr. James Crawford
7 N. Greenbay Road
Lake Forest, IL 60045

Mr. James Cwik
631 Harvard Lane
Libertyville, IL 60048

Mr. James Cwik
725 Kenwood Avenue
Libertyville, IL 60048

Mr. James D. Banner
1450 Arbor Lane
Lake Forest, IL 60045

Mr. James Dean
600 E. Westminster
Lake Forest, IL 60045

Mr. James E. Crawford III
7 N. Green Bay
Lake Forest, IL 60045

Mr. James E. Devine
1623 Carriage Court
Green Oaks, IL 60048

Mr. James E. Hochgesang
1785 Wilson Dr.
Lake Forest, IL 60045


Mr. James E. Nelson
514 McCormick
Lake Forest, IL 60045


Mr. James E. Swab
Quarters F
Great Lakes, IL 60088


Mr. James Emshoff
161 Shawford Way
Lake Forest, IL 60045


Mr. James Errant
1893 Crescent
Highland Park, IL 60035


Mr. James Fink
494 Greenleaf
Glencoe, IL 60022


Mr. James Flaherty
750 Gardner Lane
Lake Forest, IL 60045


Mr. James G Montague/Bank of America
143 Atteridge
Lake Forest, IL 60045


Mr. James Gagen
637 S. Waukegan
Lake Forest, IL 60045


Mr. James Gantsoudes
1630 Ridge Rd.
Highland Park, IL 60035


Mr. James Gardner
148 Oak Knoll Terrace
Highland Park, IL 60035

Mr. James Gavin
440 Beverly Place
Lake Forest, IL 60045


Mr. James Gottlieb
528 Clavey Lane
Highland Park, IL 60035


Mr. James H. McDonald
3475A McCormick
Fort Sheridan, IL 60037


Mr. James H. Stacke
1384 Woodhill Ln.
Lake Forest, IL 60045


Mr. James Hart
555 N. Sheridan Road
Lake Forest, IL 60045


Mr. James Hennessy
425 W. Roscoe
Chicago, IL 60057


Mr. James Hopper
1058 Forest Hill
Lake Forest, IL 60045


Mr. James Hughes
525 Douglas Drive
Lake Forest, IL 60045


Mr. James Hunt
1014 Kenton
Deerfield, IL 60015


Mr. James Hutton
14843 S. 5th Ave.,
Phoenix, AZ 85045


Mr. James J. Buckley
54 Clearview Ln.
New Canaan, CT 06840

Mr. James J. Glasser
644 E Spruce
Lake Forest, IL 60045


Mr. James Jenke
1716 Victoria Rd.
Mundelein, IL 60060


Mr. James Jimenez
470 Lexington
Lake Forest, IL 60045


Mr. James Johnson
434 Greenwood Avenue
Lake Forest, IL 60045


Mr. James Jung
2010 Churchill Lane
Highland Park, IL 60035


Mr. James Kaufmann
1404 West Fork Drive
Lake Forest, IL 60045


Mr. James Kilts
871 Woodstream Ct.
Lake Forest, IL 60045


Mr. James Knollenberg
160 S. Sheridan Road
Lake Forest, IL 60045


Mr. James L. Beard
955 Brand Lane
Deerfield, IL 60015


Mr. James L. Nardo
215 Ascot Ct.
Lake Bluff, IL 60044


Mr. James L. Peterson
77 Lakewood Pl.
Highland Park, IL 60035

Mr. James Lemler
625 Garrett Place
Evanston, IL 60201


Mr. James Lemmon
315 Weatherford Court
Lake Bluff, IL 60044


Mr. James Lindquist
1360 W. Lakewood
Lake Forest, IL 60045


Mr. James Listak
469 Mawman Avenue
Lake Bluff, IL 60044


Mr. James M. W. Borg
1910 Surrey Lane
Lake Forest, IL 60045


Mr. James Mann
901 Dean Avenue
Highland Park, IL 60035


Mr. James Meade
850 West Adams  Unit 7F
Chicago, IL 60607


Mr. James Miller
615 E. Linden Avenue
Lake Forest, IL 60045


Mr. James Montague/Bank of America
29692 N. Environ Circle
Lake Bluff, IL 60044


Mr. James Moore
1115 Valley
Lake Forest, IL 60045


Mr. James Morrison
600 Arbor Dr.
Lake Bluff, IL 60044

Mr. James Opsitnik
971 Verda Lane
Lake Forest, IL 60045


Mr. James P. Carow
620 Rockland Ave
Lake Bluff, IL 60044


Mr. James P. Giambalvo
55 Coventry Court
Lake Bluff, IL 60044


Mr. James P. Levy
421 Greenwood
Lake Forest, IL 60045


Mr. James P. Newcombe II
1125 Oak Knoll Drive
Lake Forest, IL 60045


Mr. James Pelts
685 Country Lane
Glencoe, IL 60022


Mr. James Peters
270 Carriage Way
Princeton, NJ 08540


Mr. James Philp
1011 W. Washington Avenue
Lake Bluff, IL 60044


Mr. James Pulbratek
266 Mountain Rd.
Wilton, CT 06897


Mr. James Rategan
928 Beverly Place
Deerfield, IL 60015


Mr. James Reed
1725 Broadland Lane
Lake Forest, IL 60045

Mr. James Rooney
1690 Ridge Road
Lake Forest, IL 60045


Mr. James S. Welles
343 Thornwood Ln.
Lake Bluff, IL 60044


Mr. James Scallan
236 Wentworth
Glencoe, IL 60022


Mr. James Schreiber
1490 Linden Ave.
Highland Park, IL 60035


Mr. James Simpson
310 Saunders Rd.
Lake Forest, IL 60045


Mr. James Skelton
214 E. Linden Ave.
Lake Forest, IL 60045


Mr. James Sloan
477 E. Illinois
Lake Forest, IL 60045


Mr. James Smith
510 E. Prospect
Lake Bluff, IL 60044


Mr. James Stevenson
1495 Sheridan Road
Highland Park, IL 60035


Mr. James Stirling
165 N. Greenbay Road
Lake Forest, IL 60045


Mr. James Styer
1240 Park Ave. West, #305
Highland Park, IL 60035

Mr. James Swanson
2112 D St. Johns
Highland Park, IL 60035


Mr. James Sykora
873 Forest Hill Road
Lake Forest, IL 60045


Mr. James Teskoski
145 Wildwood Rd.
Lake Forest, IL 60045


Mr. James Thomas
1301 Wild Rose Lane
Lake Forest, IL 60045


Mr. James Utts
40 Quail Dr.
Lake Forest, IL 60045


Mr. James V. Celano II
Shore Acreas Cty Club Rd.
Lake Bluff, IL 60044


Mr. James W. Kelly
2287 Woodland Lane N.
Riverwoods, IL 60015


Mr. James W. Norris
936 N Sheridan Road
Lake Forest, IL 60045


Mr. James Wiggins
1930 Oak Knoll
Lake Forest, IL 60045


Mr. James Wiggins
1930 Oak Knoll Drive
Lake Forest, IL 60045


Mr. James Winship
436 E. Woodland Rd.
Lake Forest, IL 60045

Mr. James Young, Sr.
2408 Twenty Fourth St.
North Chicago, IL 60064


Mr. James Zechman
197 Hazel Avenue
Highland Park, IL 60035


Mr. Jan Persson
1524 Crabtree
Deerfield, IL 60015


Mr. Jason Wasserman
1100 N. LaSalle Apt.801
Chicago, IL 60610


Mr. Jay Berlinsky
250 Lincolnwood
Highland Park, IL 60045


Mr. Jay Goldenberg
60 Eastwood
Deerfield, IL 60015


Mr. Jay Steinberg
1177 Wade
Highland Park, IL 60035


Mr. Jay Taylor
1296 W. Kajer Lane
Lake Forest, IL 60045


Mr. Jay Tobin Davis
521 E. College
Lake Forest, IL 60045


Mr. Jay Vanerstrom
164 Springwood
Barrington Hills, IL 60010


Mr. Jean-Pierre Rosso
1010 Ashley Road
Lake Forest, IL 60045

Mr. Jeff Galitz
92 Lincolnshire Drive
Lincolnshire, IL 60015

Mr. Jeff Goldman
1139 Linden Avenue
Deerfield, IL 60015

Mr. Jeff Hecktman
1243 Crofton Avenue North
Highland Park, IL 60035

Mr. Jeff Kuhn
1645 Berkeley Rd.
Highland Park, IL 60035

Mr. Jeff Kutchin
2051 Burr Oak
Highland Park, IL 60035

Mr. Jeff Schlachtenhaufen
1204 Inverlieth Rd.
Lake Forest, IL 60045

Mr. Jeff Schumacher
491 Buena Road
Lake Forest, IL 60045

Mr. Jeff Taylor
62 Lakewood Place
Highland Park, IL 60035

Mr. Jeffery A. Blair
81 E. Stone
Lake Forest, IL 60045

Mr. Jeffery Monger
178 Indian Tree Drive
Highland Park, IL 60035

Mr. Jeffery Moreland
505 Greenvale Rd.
Lake Forest, IL 60045

Mr. Jeffery P. Serdar
39495 Mill Creek
Wadsworth, IL 60083


Mr. Jeffery Wadler
637 Carlisle Ave.
Deerfield, IL 60015


Mr. Jeffrey A. Greene
1505 Heritage
Lake Forest, IL 60045


Mr. Jeffrey Adelman
17161 Bridle Trail Road
Gurnee, IL 60031


Mr. Jeffrey Arfsten
255 Old Mill Road
Lake Forest, IL 60045


Mr. Jeffrey Clark
3823 Medford Circle
Northbrook, IL 60062


Mr. Jeffrey Dubow
1821 McCraren
Highland Park, IL 60035


Mr. Jeffrey Feldman
901 Baldwin Rd.
Highland Park, IL 60035


Mr. Jeffrey Fishbein
870 Mountain Drive
Deerfield, IL 60015


Mr. Jeffrey Fishman
2616 Summit Ave
Highland Park, IL 60035


Mr. Jeffrey Fox
340 Aspen Lane
Highland Park, IL 60035

Mr. Jeffrey Hecktman
1243 Crofton
Highland Park, IL 60035


Mr. Jeffrey Hecktman
1121 Louisianna, Apt l
Lawrence, KS 66044


Mr. Jeffrey J. Hellinga
844 Morningside Drive
Lake Forest, IL 60045


Mr. Jeffrey Kannett
49 Lakeside Place
Highland Park, IL 60035


Mr. Jeffrey Karzen
180 Central
Highland Park, IL 60035


Mr. Jeffrey Leigh
364 Ravine Park Drive
Lake Forest, IL 60045


Mr. Jeffrey Lev
1086 Carlyle Terrace
Highland Park, IL 60035


Mr. Jeffrey M. Browne
991 Ashley Road
Lake Forest, IL 60045


Mr. Jeffrey Niedermaier
1191 Estes Ave
Lake Forest, IL 60045


Mr. Jeffrey Parkhurst
4 Pequot Trail
Westport, CT 06880


Mr. Jeffrey Picklin
1740 Central Avenue
Deerfield, IL 60015

Mr. Jeffrey Rothschild
3634 Indian Wells Lane
Northbrook, IL 60062

Mr. Jeffrey Semler
l530 S. Ridge Road
Lake Forest, IL 60045

Mr. Jeffrey Sippil
1947 McCraren
Highland Park, IL 60035

Mr. Jeffrey Smith
306 Whytegate Court
Lake Forest, IL 60045

Mr. Jeffrey Taylor
62 Lakewood Pl.
Highland Park, IL 60045

Mr. Jeffrey Vittenson
1221 McDaniels
Highland Park, IL 60035

Mr. Jeffrey Wadler
637 Carlisle Avenue
Deerfield, IL 60015

Mr. Jeffrey Warren
776 Marion
Highland Park, IL 60035

Mr. Jeffrey Wecker
1010 Burton
Highland Park, IL 60035

Mr. Jeffrey Weston
301 Hastings Avenue
Highland Park, IL 60035

Mr. Jerard Kunz
544 Castlewood Lane
Deerfield, IL 60015

Mr. Jeremy Brashear
2729 N. Wicton Ave #2
Chicago, IL 60614


Mr. Jeremy Sherman
20 Sequoia
Deerfield, IL 60015


Mr. Jerold Shapiro
625 Hillside Drive
Highland Park, IL 60035


Mr. Jerome Claeys
880 N. Green Bay Road
Lake Forest, IL 60045


Mr. Jerome Kahn
1426 Chicago Ave.
Evanston, IL 60201


Mr. Jerome Kosoglad
268 Moraine
Highland Park, IL 60035


Mr. Jerome Pfeffer
274 Linden Park Place
Highland Park, IL 60035


Mr. Jerome Schleeper
1249 Wood
Deerfield, IL 60015


Mr. Jerrold Beeler
5002 Abbott
Dallas, TX 75205


Mr. Jerrold France
5370 Crossroads Manor
Atlanta, GA 30327


Mr. Jerrold Scherer
711 W. Gordon Ter.
#824
Chicago, IL 60613

Mr. Jerry Aufox
2665 Mari Oak Dr.
Highland Park, IL 60035


Mr. Jerry Cairo
1845 Eastwood
Highland Park, IL 60035


Mr. Jerry Diegel
371 S. Clyde Ct.
Palatine, IL 60067


Mr. Jerry Falcon
765 Sumac
Highland Park, IL 60035


Mr. Jerry Fisher
673 Old Trail
Highland Park, IL 60035


Mr. Jerry Gold
1116 Hampton Lane
Mundelein, IL 60060


Mr. Jerry Goldbaum
175 Manor
Deerfield, IL 60015


Mr. Jerry Jaeger
2425 West Course Dr.
Riverwoods, IL 60015


Mr. Jerry Lebovitz
1365 Sheridan Road
Highland Park, IL 60035


Mr. Jerry M. Aufox
2665 Marl Oak Drive
Highland Park, IL 60035


Mr. Jerry Malitz
2135 Kipling Ln.
Highland Park, IL 60035

Mr. Jerry Metzger
3000 Warbler Place
Highland Park, IL 60035


Mr. Jerry Montopoli
8250 Eagle Ridge Drive
Cincinnati, OH 45243


Mr. Jes Strong
440 W. Hawthorne Court
Lake Bluff, IL 60044


Mr. Jim Chase
2060 Glenlake Rd.,
Glenview, IL 60026


Mr. Jim Coleman
3 High Terrace Lane
Bannockburn, IL 60015


Mr. Jim Cowhey
1641 Telegraph Rd.
Lake Forest, IL 60045


Mr. Jim Dull
314 W. Birch Court
Lake Forest, IL 60045


Mr. Jim Heck
40 W. Center
Lake Bluff, IL 60044


Mr. Jim Holtschult
39 Wiltshire Drive
Lincolnshire, IL 60069


Mr. Jim Mocogni
332 Birkdale Road
Lake Bluff, IL 60044


Mr. Jim Monahan
270 W. Jefferson
Arcola, IL 61910

Mr. Jim Wabich
305 Carlisle Ln.
Lake Forest, IL 60045


Mr. Jimmy Mordini
801 Laurel Ave.
Highland Park, IL 60035


Mr. Joe Alcantar
1310 N. Sutton Place,
Chicago, IL 60610


Mr. Joe Foughner
1798 Sunset
Highland Park, IL 60035


Mr. Joe Lerma
Naval Hosp. Great Lakes/Soc.W.
3001A 6th Street
Great Lakes, IL 60088


Mr. Joe Royster
704 E. Scranton
Lake Bluff, IL 60044


Mr. Joe Wrobel
817 Kimballwood Lane
Highland Park, IL 60035


Mr. Joel Brotman
1428 Sheridan Road
Highland Park, IL 60035


Mr. Joel Cohen
116 Walden Lane
Lake Villa, IL 60046


Mr. Joel Cohen
1920 Clendenin Ln.
Riverwoods, IL 60015


Mr. Joel Cooper
530 Carriage Way
Deerfield, IL 60015

Mr. Joel Datz
2894 Arlington Avenue
Highland Park, IL 60035


Mr. Joel Duhl
860 Valley Rd.
Lake Forest, IL 60045


Mr. Joel Engel
573 Grove
Glencoe, IL 60022


Mr. Joel H. Steiner
822 Kimballwood
Highland Park, IL 60035


Mr. Joel Haber
160 Linden Park Place
Highland Park, IL 60035


Mr. Joel Jacobs
1043 Ridgewood
Highland Park, IL 60035


Mr. Joel Miller
1705 Mountain Court
Deerfield, IL 60015


Mr. Joel R. Teague
999 W. Castlegate Ct.
Lake Forest, IL 60045


Mr. Joel Samuels
594 Glenview Avenue
Highland Park, IL 60035


Mr. John A. Brooke
111 W. Westminster
Lake Forest, IL 60045


Mr. John A. Deg
1033 Windsor Road
Highland Park, IL 60035

Mr. John A. Hilton, Jr.
131 Moffett Road
Lake Bluff, IL 60044

Mr. John A. Hilton, Jr.
1310 N. Green Bay Road
Lake Forest, IL 60045

Mr. John Abbott
Box 105, Lake Forest College
Lake Forest, IL 60045

Mr. John Arazan
150 E. Linden
Lake Forest, IL 60045

Mr. John Arlotta
1020 Michaels Lane
Libertyville, IL 60048

Mr. John Baier
100 East North Avenue
Lake Forest, IL 60045

Mr. John Bakalar
1760 Dale Ave
Highland Park, IL 60035

Mr. John Bakalar
290 Woodland Road
Highland Park, IL 60035

Mr. John Bassing
170 E. Marion
Lake Forest, IL 60045

Mr. John Bennetsen
983 Morningside
Lake Forest, IL 60045

Mr. John Bennett
1137 Deerfield Place
Hihgland Park, IL 60035

Mr. John Birmingham
495 Exeter Pl
Lake Forest, IL 60045


Mr. John Boess
630 Vine Avenue
Highland Park, IL 60035


Mr. John Borland
650 North Burton
Lake Forest, IL 60045


Mr. John Butts
2053 Valor Court
Glenview, IL 60025


Mr. John C. Alstrin
145 Basswood Rd.
Lake Forest, IL 60045


Mr. John C. Bachman
310 S. Michigan Ave.
Chicago, IL 60604


Mr. John C. Peterson
31 E. Witchwood
Lake Bluff, IL 60044


Mr. John C. Stein
859 Broadview
Highland Park, IL 60035


Mr. John Carl
377 Woodland Rd.
Lake Forest, IL 60045


Mr. John Caslione
736 N. Western, Suite 397
Lake Forest, IL 60045


Mr. John Connell
915 Longwood
Lake Forest, IL 60045

Mr. John Coyne
1138 Central Avenue
Deerfield, IL 60035


Mr. John Cregan
771 N. Washington Road
Lake Forest, IL 60045


Mr. John Derse
1055 Woodbine Place
Lake Forest, IL 60045


Mr. John Detterick
1491 Harlan Lane
Lake Forest, IL 60045


Mr. John Dick
900 Woodbine Ln.
Lake Forest, IL 60045


Mr. John E. McGovern
79 N. Mayflower Road
Lake Forest, IL 60045


Mr. John Erard
5411 Fairmont Road
Libertyville, IL 60048


Mr. John F. Mastro
1341 Burr Oak Rd.
Lake Forest, IL 60045


Mr. John F. McCaffrey
339 White Oak Lane
Winnetka, IL 60093


Mr. John Ferguson
551 Greenway Drive
Lake Forest, IL 60045


Mr. John Ferrari
160 Norwich Court
Lake Bluff, IL 60044

Mr. John Fields
717 Rockefeller
Lake Forest, IL 60045

Mr. John Fischbach
195 E. Park Avenue
Lake Forest, IL 60045

Mr. John Fitzgerald
321 Signe Ct.
Lake Bluff, IL 60044

Mr. John G. Kleine
319 Weatherford Ct.
Lake Bluff, IL 60044

Mr. John G. Kringel
324 King Muir
Lake Forest, IL 60045

Mr. John Grove
235 E. North Avenue
Lake Bluff, IL 60044

Mr. John H. Dick
900 Woodbine Lane
Lake Forest, IL 60045

Mr. John H. Roach, Jr.
215 S. Basswood Rd.
Lake Forest, IL 60045

Mr. John H. Strothman
685 Burton
Lake Forest, IL 60045

Mr. John Haley
911 St. Johns Avenue
Highland Park, IL 60035

Mr. John Harris
874 Dean Avenue
Highland Park, IL 60035

Mr. John Hellmuth
435 Birch
Winnetka, IL 60093


Mr. John Higgins
1086 Polo Drive
Lake Forest, IL 60045


Mr. John Hokin
212 Pine Point Drive
Highland Park, IL 60035


Mr. John Hough
55 E. Onwentsia Road
Lake Forest, IL 60045


Mr. John Hughes
855 E. Westminster
Lake Forest, IL 60045


Mr. John I. Wiebe
50 Honeysuckle Rd
Lake Forest, IL 60045


Mr. John J. Meierhoff
422 W. Sheridan Pl.
Lake Bluff, IL 60044


Mr. John Johnson
110 Blackthorn
Lake Forest, IL 60045


Mr. John Julian
190 Atteridge Road
Lake Forest, IL 60045


Mr. John K. Eggers
924 Waveland
Lake Forest, IL 60045


Mr. John K. Greene
890 Hawthorne Place
Lake Forest, IL 60045

Mr. John K. Nelson
140 Honeysuckle Road
Lake Forest, IL 60045


Mr. John K. Vignocchi
One N. Ahwahnee Rd.
Lake Forest, IL 60045


Mr. John Keepper
465 Evanston Avenue
Lake Bluff, IL 60044


Mr. John Kidwell
3516 A Westover
Fort Sheridan, IL 60037


Mr. John Kmiec
694 Circle Drive
Roselle, IL 60172


Mr. John Krehbiel, Jr.
606 Tiverton
Lake Forest, IL 60045


Mr. John Kvistad
Rt. 1, Box 582
Fontana, WI 53125


Mr. John Kvistad
Rte 1, Box 393C
Fontana, WI 53125


Mr. John Laesch
340 E. Westleigh Road
Lake Forest, IL 60045


Mr. John Lehman
111 E.Onwentsia Rd.,
Lake Forest, IL 60045


Mr. John Lewin Breidenbach
1212 Hedgerow Drive,
Grayslake, IL 60030

Mr. John Logan
531 Yorktowne Lane
Lake Forest, IL 60045

Mr. John Lorant
616 Pleasant Avenue
Highland Park, IL 60035

Mr. John Mastro
1341 Burr Oak Road
Lake Forest, IL 60045

Mr. John Mathews
401 E. North Avenue
Lake Bluff, IL 60044

Mr. John McCumber
574 Drexel
Glencoe, IL 60022

Mr. John McElhany
1336 Cavell
Highland Park, IL 60035

Mr. John McGovern
79 N. Mayflower Rd.
Lake Forest, IL 60045

Mr. John McInnis
144 Tudor Place
Kenilworth, IL 60043

Mr. John McKinney
23 Alden Lane
Lake Forest, IL 60045

Mr. John McShane
333 E. Woodland
Lake Bluff, IL 60044

Mr. John McShane
333 E. Woodland Rd
Lake Bluff, IL 60044

Mr. John Messervey
921 Hawthorne Place
Lake Forest, IL 60045


Mr. John Moran
90 Honeysuckle Road
Lake Forest, IL 60045


Mr. John Morrison
555 Carriage Way
Deerfield, IL 60015


Mr. John Morrison
750 Morningside Drive
Lake Forest, IL 60045


Mr. John Newhouse
1196 N. Green Bay
Lake Forest, IL 60045


Mr. John Nunneley
112 Woodland Road
Lake Forest, IL 60045


Mr. John O`Brien
892 Timber Lane
Lake Forest, IL 60045


Mr. John P. Reilly
644 Spruce
Lake Forest, IL 60045


Mr. John Panettiere
1489 Heritage Ct.
Lake Forest, IL 60045


Mr. John Paske
1500 W. Kennedy
Lake Forest, IL 60045


Mr. John Paterson
1570 W. Fork Drive
Lake Forest, IL 60045

```
Mr. John Pearson
612 Beverly
Lake Forest, IL 60045


Mr. John Peters
433 S. Ridge Road
Lake Forest, IL 60045


Mr. John Peters
85 Honeysuckle
Lake Forest, IL 60045


Mr. John Peterson
632 Greenview Ave.
Highland Park, IL 60035


Mr. John R. Metz
723 DeTamble
Highland Park, IL 60035


Mr. John R. Newman
1872 N. Clybourn
Chicago, IL 60614


Mr. John R. Shepherd, Jr.
1510 Willow Street
Lake Forest, IL 60045


Mr. John R. Swift
26 Stockmar
Basking Ridge, NJ 07920


Mr. John Rosenheim
2426 Montgomery
Highland Park, IL 60035


Mr. John S. Dobbs
455 Hunter Lane
Lake Forest, IL 60045


Mr. John Salinger
1918 McCraren
Highland Park, IL 60035
```

Mr. John Salstone
250 Oakmont
Deerfield, IL 60015

Mr. John Sandner
One Moffett Road
Lake Bluff, IL 60044

Mr. John Schreiber
1115 E. Illinois Road
Lake Forest, IL 60045

Mr. John Schreiber
966 E. Maplewood
Lake Forest, IL 60045

Mr. John Schultz
439 Devonshire
Park City, IL 60085

Mr. John Shapira
560 Lyman Court
Highland Park, IL 60035

Mr. John Simon
240 Beach Rd
Glencoe, IL 60022

Mr. John Sizemore
3360 Brook Road
Highland Park, IL 60035

Mr. John Sommers
P.O. Box 229
Lake Forest, IL 60045

Mr. John Stanton
135 Honeysuckle
Lake Forest, IL 60045

Mr. John Swift
730 Longwood Dr.
Lake Forest, IL 60045

Mr. John T. Haran
170 Old Mill Road
Lake Forest, IL 60045


Mr. John T. Sheilds
263 Cherokee
Lake Forest, IL 60045


Mr. John T. Stuart
728 Jonquil Terr.
Deerfield, IL 60015


Mr. John Trulson
614 E. Spruce
Lake Forest, IL 60045


Mr. John Trulson
614 Spruce
Lake Forest, IL 60045


Mr. John Ugaste
745 Green Briar Lane
Lake Forest, IL 60045


Mr. John Vignocchi
One North Ahwahnee Rd.
Lake Forest, IL 60045


Mr. John W. Hough
55 E. Onwentsia Rd.
Lake Forest, IL 60045


Mr. John W. Kozak
570 Washington Road
Lake Forest, IL 60045


Mr. John W. Paterson
1570 West Fork Drive
Lake Forest, IL 60045


Mr. John W. Schultz
439 Devonshire Lane
Park City, IL 60085

Mr. John Weigel
432 Harrison Ct.
Vernon Hills, IL 60061


Mr. John Wenger
198 Bloom
Highland Park, IL 60035


Mr. Johnson Ho
1415 Edgwood
Lake Forest, IL 60045


Mr. Jon B. Gerster
511 Walnut
Lake Forest, IL 60045


Mr. Jon DeMoss
180 Norwich Court
Lake Bluff, IL 60044


Mr. Jon Henricks
650 Lake Road
Lake Forest, IL 60045


Mr. Jon Jackson
91 E. Atteridge
Lake Forest, IL 60045


Mr. Jon Jahp
1045 Sommerfield
Lake Forest, IL 60045


Mr. Jon Kron
683 Rockefeller Rd
Lake Forest, IL 60045


Mr. Jon M. Henricks
650 N. Lake Street
Lake Forest, IL 60045


Mr. Jon Ruderman
900 Elm Pl.
Glencoe, IL 60022

Mr. Jon Wagenknecht
360 E. Westminster
Lake Forest, IL 60045


Mr. Jonathan Green
2746 Roslyn Lane
Highland Park, IL 60035


Mr. Jonathon Kness
3064 Hampshire Lane
Waukegan, IL 60087


Mr. Jorden Katz
1098 Saxony
Highland Park, IL 60035


Mr. Jorge Delannoy
315 Forest Knoll Street
Lake Bluff, IL 60044


Mr. Jose Bonilla
1141 Deerfield Rd., Apt 3C
Deerfield, IL 60015


Mr. Jose Gauvita
1009 Longaker Road
Northbrook, IL 60062


Mr. Joseph A. Mendino
701 W. Old Elm Rd.
Lake Forest, IL 60045


Mr. Joseph Alcantar
1310 N. Sutton Place
Chicago, IL 60610


Mr. Joseph Angeletti
Box 292, Lake Forest College
Lake Forest, IL 60045


Mr. Joseph Chevalier
869 Broadview
Highland Park, IL 60035

Mr. Joseph Chevalier
869 Broadview Avenue
Highland Park, IL 60035


Mr. Joseph Cohen
270 Oakmont
Deerfield, IL 60015


Mr. Joseph D'Amato
1192 St. Johns Avenue
Highland Park, IL 60035


Mr. Joseph D. Wallach
2078 Linden Avenue
Highland Park, IL 60035


Mr. Joseph De Rose
39 Western
Highwood, IL 60040


Mr. Joseph DeJean
2 E. Witchwood Lane
Lake Bluff, IL 60044


Mr. Joseph Ehrman
321 N. Ahwahnee Road
Lake Forest, IL 60045


Mr. Joseph G. Shockey
359 Butler Drive
Lake Forest, IL 60045


Mr. Joseph Good
106 E. Stone Ave.,
Lake Forest, IL 60045


Mr. Joseph Good
30 W. Mallard Ln.
Lake Forest, IL 60045


Mr. Joseph Kopsick
1028 Havenwood
Lake Forest, IL 60045

Mr. Joseph Kopsick
57 N. Greenbay Rd.
Lake Forest, IL 60045


Mr. Joseph Kubicek
1140 Estes
Lake Forest, IL 60045


Mr. Joseph Kubicek
433 Douglas Dr.
Lake Forest, IL 60045


Mr. Joseph Manfredini
1072 Andean Place
Highland Park, IL 60035


Mr. Joseph Marchetti
175 Park Ave.
Glencoe, IL 60022


Mr. Joseph McGowan
805 E. Westminster
Lake Forest, IL 60045


Mr. Joseph Melarkey
980 Coventry Drive
Lake Forest, IL 60045


Mr. Joseph Moser
1031 Winterberry Drive
MountEagle, TN 37356


Mr. Joseph Moser
256 Laurel Ave
Highland Park, IL 60035


Mr. Joseph Ocrant
2050 Partridge
Highland Park, IL 60035


Mr. Joseph Piacente
861 Broadview
Highland Park, IL 60035

Mr. Joseph Ramirez
6814 W. Argyle St
chicago, IL 60656


Mr. Joseph Salvo
5435 Addison,
Chicago, IL 60641


Mr. Joseph Schonthal
419 Kelling Ln.
Glencoe, IL 60022


Mr. Joseph Senese
1025 Forest
Deerfield, IL 60015


Mr. Joseph Siegman
41 Burning Tree Ln.
Deerfield, IL 60015


Mr. Joseph W. Kreiner
1770 Wimbledon Court
Lake Forest, IL 60045


Mr. Joseph Yastrow
561 Groveland
Highland Park, IL 60035


Mr. Josh Barnett
400 N Lasalle #3901
Chicago, IL 60610


Mr. Joshua Glenn
3550 N. Lake Shore Drive
Chicago, IL 60613


Mr. Juergen M. Hahn
5 Coventry
Lincolnshire, IL 60015


Mr. Julian DePree
999 S. Ringwood
Lake Forest, IL 60045

Mr. Julian Horwich
1868 Cavell
Highland Park, IL 60035


Mr. Julius Curry
1007 Deerfield Rd.,
Deerfield, IL 60015


Mr. K. Eugene Shutler
485 Orchard Land
Winnetka, IL 60093


Mr. Karl Gedge
1960 Spruce
Glenview, IL 60025


Mr. Karl Schelly
234 Red Coach
Northbrook, IL 60062


Mr. Keene Addington
877 Woodbine Pl.
Lake Forest, IL 60045


Mr. Keith Gordon
1960 Partridge Lane
Highland Park, IL 60035


Mr. Keith Stanger
277 E. Cherokee
Lake Forest, IL 60045


Mr. Kelly Conway
950 Woodbine Place
Lake Forest, IL 60045


Mr. Kelly Conway
990 E. Illinois Road
Lake Forest, IL 60045


Mr. Ken Anderson
421 Harvey
Grayslake, IL 60030

Mr. Ken Gillig
581 Buena Rd.
Lake Forest, IL 60045


Mr. Ken Hermanowicz
1470 S. Ridge Road
Lake Forest, IL 60045


Mr. Ken Heyman
1171 Wade
Highland Park, IL 60035


Mr. Ken Hoffman
1290 Sheridan Road
Lake Forest, IL 60045


Mr. Ken James
1207 W. Old Mill Road
Lake Forest, IL 60045


Mr. Ken Maltenfort
125 Eddy Lane
Northfield, IL 60093


Mr. Ken Matthew
200 Hazel Avenue
Highland Park, IL 60035


Mr. Ken Matthews
950 W. Erie, #302
Chicago, IL 60622


Mr. Ken Richman
203 Prospect
Highland Park, IL 60035


Mr. Ken Richman
203 Prospect Avenue
Highland Park, IL 60035


Mr. Ken Riha
650 Sheridan Road
Highland Park, IL 60035

Mr. Ken Wieselman
435 Clavey Lane
Highland Park, IL 60035


Mr. Ken Wieselman
629 Barberry Road
Highland Park, IL 60035


Mr. Kendall E. Swanson
991 Harvard Court
Highland Park, IL 60035


Mr. Kendall Griffith
1130 Turicum Road
Lake Forest, IL 60045


Mr. Kenneth Barbour
175 Poplar Rd.
Lake Forest, IL 60045


Mr. Kenneth D. Bixler
44 Stone Ave. East
Lake Forest, IL 60045


Mr. Kenneth Dhuyvetter
291 Mills Court
Lake Forest, IL 60045


Mr. Kenneth Dhuyvetter
291 Mills Ct.
Lake Forest, IL 60045


Mr. Kenneth Good
206 Aspen Ln.
Highland Park, IL 60035


Mr. Kenneth Haglund
666 Northmoor Rd.
Lake Forest, IL 60045


Mr. Kenneth Hoffman
1290 Sheridan Rd.
Lake Forest, IL 60045

Mr. Kenneth Karnazes
930 Taylor Drive
Gurnee, IL 60031


Mr. Kenneth Klehr
610 Roosevelt
Libertyville, IL 60048


Mr. Kenneth Kurtz
606 Colwyn Terrace
Deerfield, IL 60015


Mr. Kenneth Lauridsen
24 E. North Avenue
Lake Forest, IL 60045


Mr. Kenneth Lovett
190 Norwich Court
Lake Bluff, IL 60044


Mr. Kenneth Monroe
151 E. Ridge Lane
Lake Forest, IL 60045


Mr. Kenneth Moore
58 Washington Road
Lake Forest, IL 60045


Mr. Kenneth Niimi
1814 Sunnyside Avenue
Highland Park, IL 60035


Mr. Kenneth Novak
106 Surrey
Lake Forest, IL 60045


Mr. Kenneth Pearl
1181 Crofton
Highland Park, IL 60035


Mr. Kenneth Richman
2640 Greenwood
Highland Park, IL 60035

Mr. Kenneth Riskind
1428 Green Bay Rd.
Highland Park, IL 60035

Mr. Kenneth Rosenblum
1635 Tall Tree Lane
Deerfield, IL 60015

Mr. Kenneth Sheetz
86 E. North Avenue
Lake Forest, IL 60045

Mr. Kenneth Skolnick
1568 Cloverdale Avenue
Highland Park, IL 60035

Mr. Kenneth Skolnick
33 N. LaSalle St.
Chicago, IL 60602

Mr. Kenneth Sonken
845 King Richards Ct.
Deerfield, IL 60015

Mr. Kenneth Thompson
360 Mayflower Road
Lake Forest, IL 60045

Mr. Kenneth Weiss
961 Stonegate
Highland Park, IL 60035

Mr. Kent DeLucenay
184 Wildwood Road
Lake Forest, IL 60045

Mr. Kent Lawrence
890 Judson
Highland Park, IL 60035

Mr. Kevin Amhaus
7 Anglican Lane
Lincolnshire, IL 60069

Mr. Kevin Barr
1311 Burr Oak
Lake Forest, IL 60045


Mr. Kevin Miller
1190 Inverlieth Road
Lake Forest, IL 60045


Mr. Kevin Miller
99 Alden Lane
Lake Forest, IL 60045


Mr. Kevin Simkowski
1251 Meadow Lane,
Deerfield, IL 60015


Mr. Kipp Johnson
428 Beverly
Lake Forest, IL 60045


Mr. Kottler
384 Park Avenue
Highland Park, IL 60035


Mr. L. Robert Pasquesi
900 Woodbine Place
Lake Forest, IL 60045


Mr. Lance Schiller
1145 Thorn Tree Ln.
Highland Park, IL 60035


Mr. Landey Patton
25880 Saunders Road
Lake Forest, IL 60045


Mr. Larry A. Passaro
799 Kimball Rd.
Highland Park, IL 60035


Mr. Larry A. Smith
781 Northmoor
Lake Forest, IL 60045

Mr. Larry Boeder
445 E. Wisconsin Ave.
Lake Forest, IL 60045

Mr. Larry Deutsch
2248 Egandale
Highland Park, IL 60035

Mr. Larry Glazer
1753 Rosemary
Highland Park, IL 60035

Mr. Larry Hall
180 Grafton Court
Lake Bluff, IL 60044

Mr. Larry Kanar
2635 Bob-O-Link
Northbrook, IL 60062

Mr. Larry Komen
715 DeTamble
Highland Park, IL 60035

Mr. Larry Lasky
1015 Crofton Court
Highland Park, IL 60035

Mr. Larry Morse
16 Linden Avenue
Lake Forest, IL 60045

Mr. Larry Plotzker
812 Stonegate Drive
Highland Park, IL 60035

Mr. Larry Pogofsky
1407 Waverly Road
Highland Park, IL 60035

Mr. Larry Soldinger
2770 Quail Lane
Northbrook, IL 60062

Mr. Larry Temple
1571 Tara Lane
Lake Forest, IL 60045


Mr. Larry Temple
270 King Muir Rd.
Lake Forest, IL 60045


Mr. Larry Wick
241 E. Blodgett
Lake Bluff, IL 60044


Mr. Laurence Feld
150 Augusta Drive
Deerfield, IL 60015


Mr. Laurens Leffingwell
480 Saunders Road
Lake Forest, IL 60045


Mr. Laurin Baker
475 Sunset Terrace
Lake Bluff, IL 60044


Mr. Lawrence Brown
201 Michigan
Highwood, IL 60040


Mr. Lawrence Cohen
916 Baldwin Rd.
Highland Park, IL 60035


Mr. Lawrence Gray
416 Lakeside Manor
Highland Park, IL 60035


Mr. Lawrence Gritton
50 Red Oak Lane
Highland Park, IL 60035


Mr. Lawrence Kart
3070 Dato Avenue
Highland Park, IL 60035

Mr. Lawrence Kraut
1737 Southland Ave
Highland Park, IL 60035

Mr. Lawrence Lin
2565 Riverwoods Rd.
Riverwoods, IL 60015

Mr. Lawrence Lubeck
1509 Sheridan Rd.
Highland Park, IL 60035

Mr. Lawrence M. Packel
64 Green Bay Road
Highland Park, IL 60035

Mr. Lawrence Mermelstein
120 South Deere Park
Highland Park, IL 60035

Mr. Lawrence Miller
2715 Priscilla
Highland Park, IL 60035

Mr. Lawrence N. Bangs
1670 S. Devonshire Lane
Lake Forest, IL 60045

Mr. Lawrence Ruder
1670 Sunnyside Ave
Highland Park, IL 60035

Mr. Lawrence Stillman
45 W. Honeysuckle
Lake Forest, IL 60045

Mr. Lawrence Tymkiw
786 Cherokee Rd.
Lake Forest, IL 60045

Mr. Lawrence Vogler
700 E. Rosemary Road
Lake Forest, IL 60045

Mr. Lawrence Walner
30 Lakewood Place
Highland Park, IL 60035


Mr. Lawrence Zaslavsky
96 Harbor
Glencoe, IL 60022


Mr. Lee Gimbel
1617 McCraren Road
Highland Park, IL 60035


Mr. Lee Gussin
2937 Priscilla
Highland Park, IL 60035


Mr. Lee Harkleroad III
1150 Arbor Court
Lake Bluff, IL 60044


Mr. Lee Levy
478 Hillside
Highland Park, IL 60035


Mr. Lee Loventhal
1715 Mountain Court
Deerfield, IL 60015


Mr. Lee Schwartz
1102 Elm Tree
Lake Forest, IL 60045


Mr. Lee Schwartz
245 Leeds Court
Lake Bluff, IL 60044


Mr. Leif Soderberg
901 Elm Tree Road
Lake Forest, IL 60045


Mr. Leland Hutchinson
1700 N. Waukegan
Lake Forest, IL 60045

Mr. Leo D. Williams
1441 Fairway Drive
Lake Forest, IL 60045


Mr. Leonard Cohen
1075 Lampton
Deerfield, IL 60015


Mr. Leonard Dedo
230 Wallace
Lake Forest, IL 60045


Mr. Leonard Rubin
270 Sunset Drive
Northfield, IL 60093


Mr. Leonard Sklare
170 W. Greenbriar
Deerfield, IL 60015


Mr. Leonard Stevens
15 Barn Swallow Rd.
Lake Forest, IL 60045


Mr. Leonard Weitz
515 Shannon
Deerfield, IL 60015


Mr. Leonard Wohlstadter
220 Beech St.
Highland Park, IL 60035


Mr. Les Walgreen
P.O. Box 503
Grafton, WI 53024


Mr. Leslie Epstein
3001 Lilac
Northbrook, IL 60062


Mr. Lester Fink
739 Kimbol Road
Highland Park, IL 60035

Mr. Lester Greenberg
847 Marion
Highland Park, IL 60035


Mr. Lester Jelinek
891 Saybrook Ln.
Buffalo Grove, IL 60089


Mr. Lew Hansen
1100 Edgewood Road
Lake Forest, IL 60045


Mr. Lewis Brody
241 Barberry Road
Highland Park, IL 60035


Mr. Lewis Duberman
2903 Twin Oaks
Highland Park, IL 60035


Mr. Lewis Milton
1015 Edgebrook
Glencoe, IL 60022


Mr. Lewis P. Smith
551 E. Prospect
Lake Bluff, IL 60044


Mr. Lewis Rosenbloom
1551 Mill Trail
Highland Park, IL 60035


Mr. Lewis Rudnick
1188 Oak Ridge Drive
Glencoe, IL 60022


Mr. Lewis Schwartz
2455 W. Course Drive
Riverwoods, IL 60015


Mr. Lewis Smith
551 E.Prospect
Lake Bluff, IL 60044

Mr. Lloyd A. Kadish
1130 Locust Road
Wilmette, IL 60091


Mr. Lloyd Berhoff
2300 Sheridan Road
Highland Park, IL 60035


Mr. Lloyd Brown
29732 N. Bay Shore Drive
Lake Bluff, IL 60044


Mr. Lloyd Haffner
101 E. Niles
Lake Forest, IL 60045


Mr. Lorenz Merfeld III
950 Warrington
Deerfield, IL 60015


Mr. Lorry Lichtenstein
288 N. Deere Park Drive
Highland Park, IL 60035


Mr. Lorry Stensrud
1305 Elm Tree
Lake Forest, IL 60045


Mr. Lothar Loacker
579 Barberry
Highland Park, IL 60035


Mr. Lou Shapiro
1641 McCrearen
Highland Park, IL 60035


Mr. Lou Shapiro
3085 Centennial
Highland Park, IL 60035


Mr. Louis A. Grieshop
681 Halligan Circle
Lake Forest, IL 60045

Mr. Louis Battista
1170 Turicum
Lake Forest, IL 60045


Mr. Louis Green
2710 Priscilla
Highland Park, IL 60035


Mr. Louis Greenwald
1966 Spruce
Highland Park, IL 60035


Mr. Louis Natenshon
271 Hazel
Highland Park, IL 60035


Mr. Louis Roberts
901 Club Circle
Glenview, IL 60025


Mr. Louis Wolf
179 E. St. Andrews
Deerfield, IL 60015


Mr. Luc Vandevelde
918 Timber Lane
Lake Forest, IL 60045


Mr. Luis Bedolla
871 Oakwood Avenue
Lake Forest, IL 60045


Mr. Lyle A. Cohen
1584 Mill Trail Road
Highland Park, IL 60035


Mr. Lyle Cohen
380 Russet Ln.
Highland Park, IL 60035


Mr. Lyle Neagle
933 Sandstone
Libertyville, IL 60048

Mr. Lynn E. Schade
1830  Farm Rd.
Lake Forest, IL 60045


Mr. M. Christopoulos
1730 Millburne
Lake Forest, IL 60045


Mr. M. Edward Davis, Jr.
25 Sheridan Road
Highland Park, IL 60035


Mr. M. Jay Trees
1212 N. Sheridan Rd.
Lake Forest, IL 60045


Mr. Malcolm McCracken
86 Quail
Lake Forest, IL 60045


Mr. Manny Price
1039 Saxony
Highland Park, IL 60035


Mr. Manuel Martinez
843 Laurel Avenue
Highland Park, IL 60035


Mr. Marc A. Benjamin
388 Beech St.
Highland Park, IL 60035


Mr. Marc Beilinson
1682 Huntington
Highland Park, IL 60035


Mr. Marc Benjamin
388 Beech
Highland Park, IL 60035


Mr. Marc Dulin
1288 St. John's Avenue
Highland Park, IL 60035

Mr. Marc Goodhart
817 Highland Pl.
Highland Park, IL 60035


Mr. Marc Millstein
1010 Sheridan Road
Highland Park, IL 60035


Mr. Marc Munder
232 E. Witchwood Lane
Lake Bluff, IL 60044


Mr. Marc Platt
2094 Magnolia Lane
Highland Park, IL 60035


Mr. Marc Seidler
827 Bob-O-Link
Highland Park, IL 60035


Mr. Marcel Durot
583 Beverly Place
Lake Forest, IL 60045


Mr. Marek Kalembasa
1285 Deerfield Road
Deerfield, IL 60015


Mr. Mario Mandujano
403 Gillette Ave
Waukegan, IL 60085


Mr. Mark A. Rubert
335 Russet Lane
Highland Park, IL 60035


Mr. Mark Arthur
870 Longwood
Lake Forest, IL 60045


Mr. Mark Avis
1345 Lake Rd.
Lake Forest, IL 60045

Mr. Mark Barmak
133 Woodland Rd.
Lake Bluff, IL 60044

Mr. Mark Bartelstein
2009 Malory Lane
Highland Park, IL 60035

Mr. Mark Daskin
528 Burton Ave
Highland Park, IL 60035

Mr. Mark Eson
501 Barberry Road
Highland Park, IL 60035

Mr. Mark Fettner
1775 Lawrence
Highland Park, IL 60035

Mr. Mark Fisher
490 Broadview Avenue
Highland Park, IL 60035

Mr. Mark Frissora
547 Mayfair
Lake Forest, IL 60045

Mr. Mark Goebel
493 Illinois Rd
Lake Forest, IL 60045

Mr. Mark Goldberg
1483 Ridge
Highland Park, IL 60035

Mr. Mark Goldberg
734 Barberry Rd.
Highland Park, IL 60035

Mr. Mark Goodyear
40 Quail Drive
Lake Forest, IL 60045

Mr. Mark Heatwole
1220 Elm Tree Rd.
Lake Forest, IL 60045


Mr. Mark Heatwole
1220 Elm Tree Road
Lake Forest, IL 60045


Mr. Mark J. Gallagher
226 S. Orchard
Waukegan, IL 60085


Mr. Mark Juster
248 Ivy Lane
Highland Park, IL 60045


Mr. Mark Kellner
595 Longwood Avenue
Glencoe, IL 60022


Mr. Mark Komessar
174 Leonard Wood South
Highland Park, IL 60035


Mr. Mark L. Juster
248 Ivy Ln.
Highland Park, IL 60035


Mr. Mark Lasman
881 Stonegate Drive
Highland Park, IL 60035


Mr. Mark Leopold
1630 Ravine Lane
Highland Park, IL 60035


Mr. Mark Levy
1850 Ridgelee Road
Highland Park, IL 60035


Mr. Mark Lieberman
1818 Sunset Road
Highland Park, IL 60035

Mr. Mark Mitter
1295 Whitmore Court
Lake Forest, IL 60045

Mr. Mark Nagle
525 Crabtree
Lake Forest, IL 60045

Mr. Mark Neumann
406 Sheridan Road
Highland Park, IL 60035

Mr. Mark Pettie
115 Blackthorn Ln.
Lake Forest, IL 60045

Mr. Mark Ranallo
1104 Wadsworth Place
Vernon Hills, IL 60061

Mr. Mark S. Levy
1850 Ridgelee Rd.
Highland Park, IL 60035

Mr. Mark Standa
508 Ravine
Lake Bluff, IL 60044

Mr. Mark Stang
584 Hyacinth
Highland Park, IL 60035

Mr. Mark Waller
1454 N. Sheridan Road
Lake Forest, IL 60045

Mr. Mark Westcott
1035 N. Sheridan Rd.
Lake Forest, IL 60045

Mr. Marschall Smith
308 Scott Street
Lake Forest, IL 60045

Mr. Marshall Field
980 N. Green Bay Rd.
Lake Forest, IL 60045


Mr. Marshall Gold
1945 Keats Ln.
Highland Park, IL 60035


Mr. Marshall Kearney
896 Bridlegate Lane
Northfield, IL 60093


Mr. Marshall Patinkin
101 Park
Glencoe, IL 60022


Mr. Martin Dorio
1907 Keats Lane
Highland Park, IL 60035


Mr. Martin Field
1764 Lake Ave.
Highland Park, IL 60035


Mr. Martin Haberman
1325 Ferndale
Highland Park, IL 60035


Mr. Martin Karlov
2354 Tennyson Lane
Highland Park, IL 60035


Mr. Martin Lipschultz
3456 University
Highland Park, IL 60035


Mr. Martin Rukin
1318 Sunnyside
Highland Park, IL 60035


Mr. Martin Schachter
849 Highland Place
Highland Park, IL 60035

Mr. Martin Stanonik
10563 Woodland Avenue
Waukegan, IL 60085


Mr. Martin Stern
1319 St. Johns Street
Highland Park, IL 60035


Mr. Martin Weiner
284 Ridge Road
Highland Park, IL 60045


Mr. Marty Fleisher
220 Lincolnwood
Highland Park, IL 60035


Mr. Marty Kearney
896 Bridlegate
Northfield, IL 60093


Mr. Marvin E. Zessar
265 Woodland
Highland Park, IL 60035


Mr. Marvin Feig
1111 Ridgewood
Highland Park, IL 60035


Mr. Marvin Fiocchi
1048 Court
Highland Park, IL 60035


Mr. Marvin Fiocchi
346 Waukegan
Highwood, IL 60040


Mr. Marvin Heiman
1048 Saxony Drive
Highland Park, IL 60035


Mr. Marvin Miller
366 Flora Place
Highland Park, IL 60035

Mr. Marvin Reznik
508 Western Place
Highland Park, IL 60035


Mr. Marvin Rotter
1600 Ryders Lane
Highland Park, IL 60035


Mr. Marvin Sotoloff
2112 Magnolia Lane
Highland Park, IL 60035


Mr. Marvin Zessar
265 Woodland Rd.
Highland Park, IL 60035


Mr. Matthew Davidson
400 Washington Road
Lake Forest, IL 60045


Mr. Matthew Kaplan
450 Wisconsin
Lake Forest, IL 60045


Mr. Matthew Spagat
305 Woodland
Highland Park, IL 60035


Mr. Maurice Sanderman
2732 Summit
Highland Park, IL 60035


Mr. Maurice Sanderman
880 Great Elm Lane
Highland Park, IL 60035


Mr. Maurilio Barraza
166 Gordon Johnson Drive
Fort Sheridan, IL 60037


Mr. Mel Ampon
1900 Sunnyside
Highland Park, IL 60035

Mr. Mel Gordon
1923 Lewis
Highland Park, IL 60035


Mr. Mel Schatz
200 Oak Terrace
Lake Bluff, IL 60044


Mr. Melville Ireland
1116 Valley Rd.,
Lake Forest, IL 60045


Mr. Melvin Adess
211 Pine Point Drive
Highland Park, IL 60035


Mr. Melvin Gorelik
954 North
Highland Park, IL 60035


Mr. Melvin Kahn
58 Tamarisk
Deerfield, IL 60015


Mr. Melvin Newman
5 Julie Ln.
Riverwoods, IL 60015


Mr. Melvin Olshansky
58 Lakewood Drive
Glencoe, IL 60022


Mr. Melvyn Zahn
117 Belle Ave.
Highland Park, IL 60035


Mr. Michael A. Simko
1401 N. Greenbay Rd.
Lake Forest, IL 60045


Mr. Michael Adelman
1190 Old Mill Road
Lake Forest, IL 60045

Mr. Michael Baritz
179 Roger Williams
Highland Park, IL 60035


Mr. Michael Beatty
6199 Oak Court
Stockton, IL 61085


Mr. Michael Bender
1809 Cloverdale
Highland Park, IL 60035


Mr. Michael Berk
2960 Riverwoods Road
Riverwoods, IL 60015


Mr. Michael Berke
3710 Pebble Beach
Northbrook, IL 60062


Mr. Michael Bollinger
1594 Conway Road
Lake Forest, IL 60045


Mr. Michael Brandt
180 Beech St.
Highland Park, IL 60035


Mr. Michael Braude
1881 Cavell Avenue
Highland Park, IL 60035


Mr. Michael Braverman
130 Honeysuckle Road
Lake Forest, IL 60045


Mr. Michael Brenner
696 Sumac
Highland Park, IL 60035


Mr. Michael Bungert
580 Oakknoll Drive
Lake Forest, IL 60045

Mr. Michael Burns
113 Survey Lane
Lake Forest, IL 60045


Mr. Michael C. Morton
335 N. Green Bay Road
Lake Forest, IL 60045


Mr. Michael C. Smith
2203 Irondale Road
Green Oaks, IL 60048


Mr. Michael Cribbs
516 E. Center Street
Lake Bluff, IL 60044


Mr. Michael Daley
4104 Oakwood Lane
West DesMoines, IA 50265


Mr. Michael Dorsey
P.O. Box 5035
Ketchum, ID 83340


Mr. Michael Duffey
295 Basswood Road
Lake Forest, IL 60045


Mr. Michael E. Culhane
420 Carol Court
Highland Park, IL 60035


Mr. Michael Eiserman
125 Ferndale
Deerfield, IL 60015


Mr. Michael Eiserman
2042 Windy Hill Lane
Highland Park, IL 60035


Mr. Michael Ettinger
1881 Lawrence Lane
Highland Park, IL 60035

Mr. Michael Ettinger
936 Rollingwood
Highland Park, IL 60035


Mr. Michael Farrell
20 Meadowood Lane
Winnetka, IL 60093


Mr. Michael Feldman
949 Rollingwood
Highland Park, IL 60035


Mr. Michael Fisher
810 Summit Drive
Deerfield, IL 60015


Mr. Michael Fleischmann
322 Greenwood Avenue
Lake Forest, IL 60045


Mr. Michael Frazin
2 W. St. Andrews Lane
Deerfield, IL 60015


Mr. Michael Friedlen
77 Lakewood Place
Highland Park, IL 60035


Mr. Michael Friedlen
802 Highland Place
Highland Park, IL 60035


Mr. Michael Giller
1761 Cavell
Highland Park, IL 60035


Mr. Michael Grant
720 Apple Tree
Glencoe, IL 60022


Mr. Michael H. Ebner
666 Greenview Place
Lake Forest, IL 60045

Mr. Michael Harper
3412 Crescent Ave
Gurnee, IL 60031


Mr. Michael Harrington
12880 W. Sanctuary Lane
Lake Bluff, IL 60044


Mr. Michael Heim
881 Northmoor Road
Lake Forest, IL 60045


Mr. Michael Hodes
2657 Marl Oak Drive
Highland Park, IL 60035


Mr. Michael Hrusovsky
648 Waveland
Lake Forest, IL 60045


Mr. Michael Hubbell
1425 N. Sheridan
Lake Forest, IL 60045


Mr. Michael J. Palmer
29 E. Blodgett
Lake Bluff, IL 60044


Mr. Michael Kalcheim
620 W. Old Elm Rd.
Lake Forest, IL 60045


Mr. Michael Keough
1091 Lawrence Avenue
Lake Forest, IL 60045


Mr. Michael Klein
1314 Orleans Drive
Mundelein, IL 60060


Mr. Michael Koch
1308 Hackberry
Deerfield, IL 60015

Mr. Michael Kreitzer
538 E. Center Avenue
Lake Bluff, IL 60044


Mr. Michael Ledford
26260 Green Street
North Chicago, IL 60060


Mr. Michael Ledford
377 Central
Highland Park, IL 60035


Mr. Michael Ledford
PO Box 1323
Highland Park, IL 60035


Mr. Michael Leiderman
2896 Twin Oaks Drive
Highland Park, IL 60035


Mr. Michael Linton
647 Onwentsia
Highland Park, IL 60035


Mr. Michael Luber
1187 Oxford Court
Highland Park, IL 60035


Mr. Michael MacDonald
10309 N. Kenilworth Cir.
Mequon, WI 53092


Mr. Michael MacDonald
3 W. Honeysuckle
Lake Forest, IL 60045


Mr. Michael Maduff
877 Fairview
Highland Park, IL 60035


Mr. Michael Mariano
314 Whistler Road
Highland Park, IL 60035

Mr. Michael McKiernan
433 E. Greenwood Avenue
Lake Forest, IL 60045


Mr. Michael Moore
737 Waveland
Lake Forest, IL 60045


Mr. Michael Moore
770 N. Oakwood,
Lake Forest, IL 60045


Mr. Michael Moorhead
3825 N. Wilton Ave.
Chicago, IL 60613


Mr. Michael Moss
47 Turnbull Woods Ct.
Highland Park, IL 60035


Mr. Michael Moss
834 Stonegate
Highland Park, IL 60035


Mr. Michael Newman
1038 Cherry Tree
Glencoe, IL 60022


Mr. Michael O'Brien
711 Newcastle
Lake Forest, IL 60045


Mr. Michael Ostrowski
150 E. Atteridge Rd.
Lake Forest, IL 60045


Mr. Michael Pennella
694 Morningside
Lake Forest, IL 60045


Mr. Michael Pepper
500 Green Bay Road
Highland Park, IL 60035

Mr. Michael Perlen
1830 Southland
Highland Park, IL 60035


Mr. Michael Pernecke
42 Hidden Brook Dr.
Brookfield, CT 06804


Mr. Michael Pfammatter
1171 Telegraph Rd.
Lake Forest, IL 60045


Mr. Michael Pinsky
125 W. Greenbriar
Deerfield, IL 60015


Mr. Michael Polisner
291 Tanager Court
Deerfield, IL 60015


Mr. Michael Richmond
4007 Lindenwood Lane
Northbrook, IL 60062


Mr. Michael Ritter
255 Chestnut
Winnetka, IL 60093


Mr. Michael Rockelman
1101 Grant Place
Vernon Hills, IL 60061


Mr. Michael Ross
1831 Cavell
Highland Park, IL 60035


Mr. Michael Rottman
283 Laurel
Highland Park, IL 60035


Mr. Michael Rummel
595 E. Longwood Drive
Lake Forest, IL 60045

Mr. Michael Russ
1105 Lampton
Deerfield, IL 60015


Mr. Michael S. Kalish
384 Barberry Road
Highland Park, IL 60035


Mr. Michael S. Shaw
833 Rice Street
Highland Park, IL 60035


Mr. Michael Saken
405 Carlisle Avenue
Deerfield, IL 60015


Mr. Michael Schulman
1141 Wade
Highland Park, IL 60035


Mr. Michael Schulson
730 Redwood
Glencoe, IL 60022


Mr. Michael Searfino
2131 Atlantic Road
Great Lakes, IL 60088


Mr. Michael Shaevitz
275 Ridge Rd.
Highland Park, IL 60035


Mr. Michael Simpson
765 W. Westleigh Road
Lake Forest, IL 60045


Mr. Michael Sobel
2840 Duffy Lane
Riverwoods, IL 60015


Mr. Michael Suthard
720 Newcastle
Lake Forest, IL 60045

Mr. Michael Swartz
196 Greenbriar W.
Deerfield, IL 60015


Mr. Michael Tepper
25 Honeysuckle Road
Lake Forest, IL 60045


Mr. Michael Townsend
8980 S. 37th
Cadillac, MI 49601


Mr. Michael Tropea
184 Leonard Wood Street
Highland Park, IL 60035


Mr. Michael Tropea
394 Roger Williams
Highland Park, IL 60035


Mr. Michael V. Kaney
1103 Juniper Pkwy
Libertyville, IL 60048


Mr. Michael Ward
18844 Wilson Drive
Lake Forest, IL 60045


Mr. Michael Weiss
252 Aspen Lane
Highland Park, IL 60035


Mr. Michael Welsh
883 Cherokee Road
Lake Forest, IL 60045


Mr. Michael Winter
901 Fairview
Highland Park, IL 60035


Mr. Michael Wolf
1880 Old Briar Road
Highland Park, IL 60035

Mr. Michael Wolf
800 Bluff Street
Glencoe, IL 60022


Mr. Michael Zucker
1413 Rosewood
Deerfield, IL 60015


Mr. Micheal Auster
2747 Ridge Rd.
Highland Park, IL 60035


Mr. Micheal Berk
2960 Riverwoods Rd.
Riverwoods, IL 60015


Mr. Micheal Berke
3710 Pebble Beach Rd.
Northbrook, IL 60062


Mr. Michel Canavaggio
460 Evanston
Lake Bluff, IL 60044


Mr. Michel Lama
255 E. Illinois Rd.,
Lake Forest, IL 60045


Mr. Mihail Moisin
8 Druce Avenue
Brookline, MA 02147


Mr. Mike Baldwin
1011 Quassey Ave.
Lake Bluff, IL 60044


Mr. Mike Erde
2561 Augusta Way
Highland, IL 60035


Mr. Mike Merrier
1433 West Fork Dr.
Lake Forest, IL 60045

Mr. Mike Ryan
18 Lynn Drive
Hawthorne Woods, IL 60047

Mr. Mike Steinberg
1620 Ravine Terrace
Highland Park, IL 60035

Mr. Miles Russ
1650 Edgewood
Highland Park, IL 60035

Mr. Miles Russ
1650 Edgewood Road
Highland Park, IL 60035

Mr. Miles Zaremski
820 Great Elm Lane
Highland Park, IL 60035

Mr. Mitch Greenberg
132 S. Central
Highwood, IL 60040

Mr. Mitch Roston
1228 Carriage
Northbrook, IL 60062

Mr. Mitchell Kaplan
1955 Elmwood Drive
Highland Park, IL 60035

Mr. Mitchell Kline
990 Judson Ave.
Highland Park, IL 60035

Mr. Mitchell Kline
990 Judson Avenue
Highland Park, IL 60035

Mr. Mitchell Nyberg
1014 Deerfield Rd.
Deerfield, IL 60015

Mr. Mitchell Nyberg
1345 McDaniel Avenue
Highland Park, IL 60035

Mr. Mitchell Werner
26 Turnbull Woods
Highland Park, IL 60035

Mr. Mitchell Zolt
3204 Summit
Highland Park, IL 60035

Mr. Mohammad S. Kahn
1230 Conway Road
Lake Forest, IL 60045

Mr. Monty Scher
1666 Ridge Road
Highland Park, IL 60035

Mr. Morimi Nakayama
2720 Lincoln Lane
Wilmette, IL 60091

Mr. Morrie Schaffer
670 Pleasant Ave.
Highland Park, IL 60035

Mr. Morris Kraut
840 McCormick Drive
Lake Forest, IL 60045

Mr. Morris Krumhorn
1390 Kathryn Lane
Lake Forest, IL 60045

Mr. Morris Krumhorn
2166 Kipling
Highland Park, IL 60035

Mr. Morton May
460 Hazel Ave.
Highland Park, IL 60035

Mr. Morton Steinberg
1320 Lincoln Ave So
Highland Park, IL 60035

Mr. Munir Shaikh
1271 Winwood Drive
Lake Forest, IL 60045

Mr. Mural Josephson
2916 Parkside
Highland Park, IL 60035

Mr. Murauskas
Gregory Hall, Room 205
5500 N. Sheridan Rd.
Lake Forest, IL 60045

Mr. Murray Morris
618 Burton
Highland Park, IL 60035

Mr. Murray Shaewitz
143 Pine Point Drive
Highland Park, IL 60035

Mr. Murray Stern
2944 Parkside
Highland Park, IL 60035

Mr. Myron Herzog
175 Crestview
Deerfield, IL 60015

Mr. N. David Graf
111 E. Prospect
Lake Bluff, IL 60044

Mr. Nathan Ross
1250 N. Deernborn
Chicago, IL 60610

Mr. Nathaniel Grey
1367 Lincoln Avenue
Highland Park, IL 60035

Mr. Nathaniel Karol
1228 Cambridge Ct.
Highland Park, IL 60035


Mr. Neal Chukerman
1857 Lawrence Lane
Highland Park, IL 60035


Mr. Neal Goldberg
634 Euclid Court
Highland Park, IL 60035


Mr. Neal Mall
2086 St. Johns, Apt 203
Highland Park, IL 60035


Mr. Ned Rockwell
301 Newman Ct.
Lake Bluff, IL 60044


Mr. Neil Dritz
820 Indian Road
Glenview, IL 60025


Mr. Neil Meltzer
1611 Little John Ct.
Highland Park, IL 60035


Mr. Neil Neumark
171 Pine Point Drive
Highland Park, IL 60035


Mr. Nelson E. King
33 Oxford Dr.
Lincolnshire, IL 60015


Mr. Nicholas Chabraja
440 King Muir Road
Lake Forest, IL 60045


Mr. Nils Bark
1300 N. Waukegan Road
Lake Forest, IL 60045

Mr. Noel Eliscu
2771 Ridge Rd.
Highland Park, IL 60035


Mr. Nolan Skolnick
1150 Ridgewood Drive
Highland Park, IL 60035


Mr. Norm Wesley
110 Honeysuckle
Lake Forest, IL 60045


Mr. Norm Wesley
225 W. Westminster
Lake Forest, IL 60045


Mr. Norman Balliet
5078 Glendale Drive
Gurnee, IL 60031


Mr. Norman Friedland
142 Lincolnwood
Highland Park, IL 60035


Mr. Norman Goldman
1726 Winthrop
Highland Park, IL 60035


Mr. Norman Lynn
2220 Sheridan Rd.
Highland Park, IL 60035


Mr. Norman Matthew
101 Ravinoaks
Highland Park, IL 60035


Mr. Norman Perlmutter
2345 Egandale Rd.
Highland Park, IL 60035


Mr. Norman Singer
2486 W Course Dr
Riverwoods, IL 60015

Mr. O'Renard Goltra
195 E. Onwentsia Road
Lake Forest, IL 60045


Mr. Oliver Lawton
326 Birkdale
Lake Bluff, IL 60044


Mr. Omar Chuc
328 Washington
Highwood, IL 60040


Mr. Orman Marquardt
1526 W. Fork Dr.
Lake Forest, IL


Mr. Otis Hubbard
490 College Road
Lake Forest, IL 60045


Mr. P. Bohlig
110 E. Louis
Lake Forest, IL 60045


Mr. P. James Mares
562 Oakdale
Glencoe, IL 60022


Mr. P. Michael Hoch
512 Forest Cove
Lake Bluff, IL 60044


Mr. Pat McStay
357 Old Wood Court
Vernon Hills, IL 60061


Mr. Patrick C. DeLany
100 Indian Rd.
Lake Bluff, IL 60044


Mr. Patrick Doud, Sr.
653 Mawman Avenue
Lake Bluff, IL 60044

Mr. Patrick Driscoll
120 E. Sheridan Place
Lake Bluff, IL 60044

Mr. Patrick Duffy
245 Washington
Highwood, IL 60040

Mr. Patrick Kenny
1111 E. Westleigh Road
Lake Forest, IL 60045

Mr. Patrick King
334 E. Ravine Park Drive
Lake Forest, IL 60045

Mr. Patrick Kurz
172 Atteridge
Lake Forest, IL 60045

Mr. Patrick Maloney
417 East Deerpath
Lake Forest, IL 60045

Mr. Patrick Mullady
438 Heather Lane
Lake Forest, IL 60045

Mr. Patrick Rooney
1806 Bowling Green Dr
Lake Forest, IL 60045

Mr. Patrick Santi
1170 St. John Ave.,
Highland Park, IL 60035

Mr. Patrick Vacala
1475 Oak Knoll
Lake Forest, IL 60045

Mr. Paul Baffico
318 Rothbury
Lake Bluff, IL 60044

Mr. Paul Brewer
1160 S. Green Bay Road
Lake Forest, IL 60045

Mr. Paul Burke
470 Heather Lane
Lake Forest, IL 60045

Mr. Paul C. Kimball, Jr.
550 E. Spruce
Lake Forest, IL 60045

Mr. Paul Casper
950 E. Ashley
Lake Forest, IL 60045

Mr. Paul Cherner
245 Pierce Road
Highland Park, IL 60035

Mr. Paul Clark
595 Crabtree Lane
Lake Forest, IL 60045

Mr. Paul D. Olson
1265 E. Loch Ln.
Lake Forest, IL 60045

Mr. Paul G. Snow
1823 Bowling Green
Lake Forest, IL 60045

Mr. Paul Graller
729 Elder Court
Glencoe, IL 60022

Mr. Paul Henandez
2215 Gideon Ave.
Zion, IL 60099

Mr. Paul Holtzman
658 Lincoln Ave. W.
Highland Park, IL 60035

Mr. Paul J. Griswold
101 Deepwood Rd
Bedford, NY 10506


Mr. Paul Jasper
1170 Pola Dr.
Lake Forest, IL 60045


Mr. Paul Jeannides
1820 Millburne
Lake Forest, IL 60045


Mr. Paul Jenkins
8 W. Stone Avenue
Lake Forest, IL 60045


Mr. Paul Katz
729 Kipling Place
Deerfield, IL 60015


Mr. Paul Keller III
788 E. Woodland Rd.
Lake Forest, IL 60045


Mr. Paul Kondor
571 Forest Hill
Lake Forest, IL 60045


Mr. Paul Krouse
1200 N. Green Bay Rd.
Lake Forest, IL 60045


Mr. Paul Liang
175 E. Delaware #9003
Chicago, IL 60611


Mr. Paul Liebenson
37 Crescent Drive
Glencoe, IL 60022


Mr. Paul Mandell
1940 Browning Court
Highland Park, IL 60035

Mr. Paul Millichap
1640 Wedgewood Drive
Lake Forest, IL 60045


Mr. Paul Munk
1150 Linden Avenue
Highland Park, IL 60035


Mr. Paul Nowak
40 Windsor Drive
Lincolnshire, IL 60069


Mr. Paul Oestreicher
1022 Cherry Tree Lane
Glencoe, IL 60022


Mr. Paul Perkins
383 Bloom Street
Highland Park, IL 60035


Mr. Paul Pessis
370 Carriage Way
Deerfield, IL 60015


Mr. Paul Picchietti
1295 Glencoe
Highland Park, IL 60035


Mr. Paul Rabe
140 E. Franklin Place #206
Lake Forest, IL 60045


Mr. Paul Rabe
38950 N. Crawford Road
Old Mill Creek, IL 60083


Mr. Paul Schneider
2092 Clavey Road
Highland Park, IL 60035


Mr. Paul Schoessling
214 S. Gibbons
Arlington Heights, IL 60004

Mr. Paul Siegal
1566 Robin Hood Place
Highland Park, IL 60035

Mr. Paul Svigos
51 S. Stonegate Road
Lake Forest, IL 60045

Mr. Paul Svigos
57 S. Stonegate Road
Lake Forest, IL 60045

Mr. Paul Svigos
57 Stonegate Road
Lake Forest, IL 60045

Mr. Paul Valenti
106 Oak Terrace
Lake Bluff, IL 60044

Mr. Paul Wisner
839 Morningside
Lake Forest, IL 60045

Mr. Paul Witt
405 Glen Avenue
Lake Bluff, IL 60044

Mr. Peris Brodsky
1392 Kenilwood Court
Riverwoods, IL 60015

Mr. Perry Rose
1511 Rosewood
Deerfield, IL 60015

Mr. Pete Cortesi
245 Jeffreys Place
Highwood, IL 60040

Mr. Peter Bensinger
5 E. Laurel
Lake Forest, IL 60045

Mr. Peter C. Allen
909 N. Summit
Lake Forest, IL 60045


Mr. Peter Casson
283 W. Laurel
Lake Forest, IL 60045


Mr. Peter Casson
283 W. Laurel Avenue
Lake Forest, IL 60045


Mr. Peter Cherry
449 E. Illinois Road
Lake Forest, IL 60045


Mr. Peter Cleaves
750 Grove Street
Glencoe, IL 60022


Mr. Peter Corti
1982 Sheridan Rd.
Highland Park, IL 60035


Mr. Peter Crane
950 Sheridan Road
Highland Park, IL 60035


Mr. Peter Crawford
27W434 Wateford Drive
Winfield, IL 60190


Mr. Peter D. Corti
1647 McCraren
Highland Park, IL 60035


Mr. Peter DeMet
20 Marion
Lake Forest, IL 60045


Mr. Peter Eisendrath
218 Sumac
Highland Park, IL 60035

Mr. Peter Elliot
2073 Churchill Ln.
Highland Park, IL 60035


Mr. Peter Fitzgerald
1063 Central Ave.
Deerfield, IL 60015


Mr. Peter Friedes
462 Heather
Lake Forest, IL 60045


Mr. Peter Friend
185 Carlisle
Deerfield, IL 60015


Mr. Peter Fritts
99 Stonegate
Lake Forest, IL 60045


Mr. Peter Goldman
2014 Old Briar
Highland Park, IL 60035


Mr. Peter H. Fritts
99 Stonegate Lane
Lake Forest, IL 60045


Mr. Peter Hamilton
970 E. Deerpath Road
Lake Forest, IL 60045


Mr. Peter Herman
1595 Little John Court
Highland Park, IL 60035


Mr. Peter J. Zack
4282 RFD
Long Grove, IL 60047


Mr. Peter Kasdin
1670 Millburne
Lake Forest, IL 60045

Mr. Peter Knitch
1041 Gordon Terrace
Deerfield, IL 60015


Mr. Peter Koesler
465 Lexington Drive
Lake Forest, IL 60045


Mr. Peter Leal
4606 N. Dover
Chicago, IL 60640


Mr. Peter Lee
360 Birkdale Road
Lake Bluff, IL 60044


Mr. Peter Leeb
1646 Spruce
Highland Park, IL 60035


Mr. Peter McCarthy
1130 Jeffery Court
Northbrook, IL 60062


Mr. Peter Polansky
246 Melba Lane
Highland Park, IL 60035


Mr. Peter Rice
401 W. Park Ln.
Lake Bluff, IL 60044


Mr. Peter Rossiter
785 Valley
Glencoe, IL 60022


Mr. Peter Schellenbach
634 Drexal Ave.
Glencoe, IL 60022


Mr. Peter Strong
690 Rockefeller
Lake Forest, IL 60045

Mr. Peter van Wel
928 Woodbine Place
Lake Forest, IL 60045

Mr. Peter Weinberg
1418 Glencoe
Highland Park, IL 60035

Mr. Peter West
255 Overlook Drive
Lake Forest, IL 60045

Mr. Peter Williams
1439 Ambleside
Deerfield, IL 60015

Mr. Peter Zollo
2676 Ridge Road
Highland Park, IL 60035

Mr. Phil Gershman
2148 Magnolia Lane
Highland Park, IL 60035

Mr. Phil Nordgren
31 Keswick Court
Lincolnshire, IL 60015

Mr. Phil P. Gennarelli
41 E. North Ave.,
Lake Forest, IL 60045

Mr. Phil Porpora
1391 Arbor Lane
Lake Forest, IL 60045

Mr. Philip A. Dolan
387 Vine
Highland Park, IL 60035

Mr. Philip Atteberry
230 E. Woodland
Lake Bluff, IL 60044

Mr. Philip Danley
525 S. Greenbay Road
Lake Forest, IL 60045

Mr. Philip Gershman
2148 Magnolia
Highland Park, IL 60035

Mr. Philip M. Foss
740 Barat Court
Lake Forest, IL 60045

Mr. Philip M. Smith
195 E. Niles Ave.
Lake Forest, IL 60045

Mr. Philip Makris
529 Briar Lane
Lake Forest, IL 60045

Mr. Philip Smith
1790 Ridge Road
Highland Park, IL 60035

Mr. Philip Smith
631 Pleasant Ave.
Highland Park, IL 60035

Mr. Philip Wolin
286 Hastings
Highland Park, IL 60035

Mr. Philip Zaffer
560 S. McCormick
Lake Forest, IL 60045

Mr. Philippe Hans
1286 N. Sheridan Road
Lake Forest, IL 60045

Mr. Philippe van Holle
940 Mount Vernon
Lake Forest, IL 60045

Mr. Phillip Goldberg
1170 Polo Drive
Lake Forest, IL 60045


Mr. Phillip Pinello
1214 Turicum Road
Lake Forest, IL 60045


Mr. Phillip Reed
2355 West Course Drive
Riverwoods, IL 60015


Mr. Phillip V. Pinello
42 Dukes Cir.
Lincolnshire, IL 60015


Mr. Piyush Vyas
1640 S. Ridge Rd.
Lake Forest, IL 60045


Mr. R. George Fossell
3 Sylvan Road
Lake Bluff, IL 60044


Mr. R. Kent Carson
663 Valley Road
Lake Forest, IL 60045


Mr. R. Michael Farrell
52 E. Atteridge Road
Lake Forest, IL 60045


Mr. R. Romanoff
461 N. Green Bay
Lake Forest, IL 60045


Mr. R. Scott Cummings
955 E. Westleigh
Lake Forest, IL 60045


Mr. R. Stuart Edwards
6303 Holly Rd
Libertyville, IL 60048

Mr. R. W. Fisher
2458 N. Burling
Chicago, IL 60614


Mr. R. W. Ogden
50 N. Ahwahnee Road
Lake Forest, IL 60045


Mr. Raj Bhutani
663 Circle Ln.
Lake Forest, IL 60045


Mr. Ralph E. Stuecheli
314 Minear Drive
Libertyville, IL 60048


Mr. Ralph Falk
790 N. Green Bay Road
Lake Forest, IL 60045


Mr. Ralph Gadiel
1806 Elmwood Drive
Highland Park, IL 60035


Mr. Ralph Gesualdo
1418 N. Green Bay Road
Lake Forest, IL 60045


Mr. Ralph Hansen
460 Holland Court
Lake Forest, IL 60045


Mr. Ralph Romano
195 Oakmont Drive
Deerfield, IL 60015


Mr. Ramesh Tirumala
16838 Serranda Drive
Libertyville, IL 60048


Mr. Randolph Lucente
328 Wright Court
Libertyville, IL 60048

Mr. Randy Block
3481 Dato Ave.
Highland Park, IL 60035


Mr. Randy Gross
2087 Windy Hill
Highland Park, IL 60035


Mr. Randy Kepley
440 Elm Place
Highland Park, IL 60035


Mr. Randy Rissman
1100 Kent Avenue
Highland Park, IL 60035


Mr. Ray Guerin
1725 Shore Acres Rd.
Lake Bluff, IL 60044


Mr. Ray Milliman
234 Everett Rd.
Lake Forest, IL 60045


Mr. Ray Milliman
334 Everett Rd.
Lake Forest, IL 60045


Mr. Raymond Buck
461 N. Green Bay Road
Lake Forest, IL 60045


Mr. Raymond C. Jones
135 Green Bay Rd.
Lake Bluff, IL 60044


Mr. Raymond Giuriceo
107 Surrey Lane
Lake Forest, IL 60045


Mr. Raymond J. Spinner
910 Safford Ave.,
Lake Bluff, IL 60044

Mr. Raymond Maruska
1863 Clavey Road
Highland Park, IL 60035


Mr. Raymond Minkus
2292 Sheridan Road
Highland Park, IL 60035


Mr. Raymond Price
1125 Highland
Lake Forest, IL 60045


Mr. Raymond Spinner
641 S. Waukegan Road
Lake Forest, IL 60045


Mr. Raymond Tibbitts
545 Crabtree Lane
Lake Forest, IL 60045


Mr. Reed Beidler
575 E Westminster
Lake Forest, IL 60045


Mr. Reed Eberly
333 E. Westminster Rd. Apt.2CD
Lake Forest, IL 60045


Mr. Remo Picchietti
720 Rockefeller Road
Lake Forest, IL 60045


Mr. Rexford Wright
1090 Waveland Road
Lake Forest, IL 60045


Mr. Rhett Butler
861 Mellody Road
Lake Forest, IL 60045


Mr. Richard A. Giesen
301 N. Sheridan Rd.
Lake Forest, IL 60045

Mr. Richard A. Roman
1315 Dartmouth
Deerfield, IL 60015


Mr. Richard A. Stein
625 Washington
Glencoe, IL 60022


Mr. Richard A. Tarbox
Box 2545, RFD
Long Grove, IL 60047


Mr. Richard Ambler
334 Westminster Road
Lake Forest, IL 60045


Mr. Richard Aronson
3121 Dato
Highland Park, IL 60035


Mr. Richard B. Konz
1230 S. Ridge Road
Lake Forest, IL 60045


Mr. Richard B. Lazar
708 Indian Hill Rd.
Deerfield, IL 60015


Mr. Richard Ball
1203 Oakdale Dr.
Harrisonville, MO 64701


Mr. Richard Ballis
655 Sumac
Highland Park, IL 60035


Mr. Richard Benson
433 Buena Road
Lake Forest, IL 60045


Mr. Richard Berland
1051 Cobblestone
Northbrook, IL 60062

Mr. Richard Boursalian
PO Box 334
Lake Forest, IL 60045

Mr. Richard Bradley
490 E. College Rd.
Lake Forest, IL 60045

Mr. Richard Cantor
1735 Wesley
Evanston, IL 60201

Mr. Richard Carey
860 Buena Road
Lake Forest, IL 60045

Mr. Richard Carmichael
561 Ivy Ct.
Lake Forest, IL 60045

Mr. Richard Cegielski
1769 Linden
Highland Park, IL 60035

Mr. Richard Cegielski
l769 Linden
Highland Park, IL 60035

Mr. Richard Coad
178 E. Illinois Rd.
Lake Forest, IL 60045

Mr. Richard Cohler
1720 Christopher Dr.
Deerfield, IL 60015

Mr. Richard Cohn
969 Stonegate Drive
Highland Park, IL 60035

Mr. Richard Coutant
599 Beverly Place
Lake Forest, IL 60045

Mr. Richard Dahl
3480 Summit Ave.
Highland Park, Il 60035


Mr. Richard Dempsey
615 Nordic Ct.
Libertyville, IL 60048


Mr. Richard Donnelley
991 Elm Tree Road
Lake Forest, IL 60045


Mr. Richard Dudley
1171 Prairie
Lake Forest, IL 60045


Mr. Richard Easton
14320 W. Barton Court
Green Oaks, IL 60048


Mr. Richard Edelheit
3110 Centennial Lane
Highland Park, IL 60035


Mr. Richard Feldstein
233 Ridge
Highland Park, IL 60035


Mr. Richard Feldstein
562 Massachusetts #4
Boston, MA 02118


Mr. Richard Freeman
626 Rice
Highland Park, IL 60035


Mr. Richard Giangiorgi
65 E. Stone
Lake Forest, IL 60045


Mr. Richard Giangiorgi
65 East Stone
Lake Forest, IL 60045

Mr. Richard Glickman
768 Barberry Rd.
Highland Park, IL 60035


Mr. Richard Goldstein
68 S. Deere Park Drive
Highland Park, IL 60035


Mr. Richard Goodman
1260 Linden
Highland Park, IL 60035


Mr. Richard Guevarra
606 N. Westmoreland
Apt. J
Lake Forest, IL 60045


Mr. Richard H. Morehead
14 Forest Hills Road
Lake Bluff, IL 60044


Mr. Richard Hadler
701 Valley Road
Lake Forest, IL 60045


Mr. Richard Halpern
1230 Oxford Road
Deerfield, IL 60015


Mr. Richard Hamilton
39 S. Sheridan Rd.
Lake Forest, IL 60045


Mr. Richard Heraty
1239 Cascade
Lake Forest, IL 60045


Mr. Richard Hill
2754 N. Hamden Court, Apt 1206
Chicago, IL 60614


Mr. Richard Himelhoch
26 Insignia Court
Highland Park, IL 60035

Mr. Richard Jacobson
66 Fox Trail
Lincolnshire, IL 60015

Mr. Richard Jaros
1160 N. Green Bay Road
Lake Forest, IL 60045

Mr. Richard Karlin
211 Washington
Lake Forest, IL 60045

Mr. Richard Kendler
965 Maplewood
Lake Forest, IL 60045

Mr. Richard Kolb
1485 Christina Lane
Lake Forest, IL 60045

Mr. Richard Kriozere
721 Sumac
Highland Park, IL 60035

Mr. Richard Kruk
813 Cherokee
Lake Forest, IL 60045

Mr. Richard L. Taylor
50 S. Negaunee
Lake Forest, IL 60045

Mr. Richard Lazar
1483 N. Ridge Rd.
Highland Park, IL 60035

Mr. Richard Levy
180 Linden Park Place
Highland Park, IL 60035

Mr. Richard Lewis
230 Poplar
Lake Forest, IL 60045

Mr. Richard M. Norton
237 E. Onwentsia Rd.
Lake Forest, IL 60045

Mr. Richard Magnus
39 Winston Road
Lake Forest, IL 60045

Mr. Richard Manning
900 E. Maplewood
Lake Forest, IL 60045

Mr. Richard McClain
441 Thorne Lane
Lake Forest, IL 60045

Mr. Richard Morehead
14 Forest Hills Rd.
Lake Bluff, IL 60044

Mr. Richard Neubauer
1170 St. Johns Ave
Highland Park, IL 60035

Mr. Richard Norton
237 E. Onwentsia Road
Lake Forest, IL 60045

Mr. Richard O. Wood
180 W. Laurel Avenue
Lake Forest, IL 60045

Mr. Richard O. Wood
215 E. Woodland
Lake Bluff, IL 60044

Mr. Richard Pearlman
673 Hill Street
Highland Park, IL 60035

Mr. Richard Rumsey
770 North Avenue
Highland Park, IL 60035

Mr. Richard S. Lerner
104 E. Louis Ave.
Lake Forest, IL 60045

Mr. Richard S. Schwab
3323 Brook Road
Highland Park, IL 60035

Mr. Richard Schencker
41 Augusta Drive
Deerfield, IL 60015

Mr. Richard Schingoethe
3312 Dato
Highland Park, IL 60035

Mr. Richard Schoenstadt
1362 Meadow
Deerfield, IL 60015

Mr. Richard Schoenstadt
1362 Meadow Lane
Deerfield, IL 60015

Mr. Richard Seligman
786 Hill Street
Highland Park, IL 60035

Mr. Richard Sharoff
628 Live Oak Drive
McLean, VA 22101

Mr. Richard Shepherd
1019 Liberty Bell Lane
Libertyville, IL 60048

Mr. Richard Silberbach
10 Julie Lane
Riverwoods, IL 60015

Mr. Richard Sipe
441 E. Westminster
Lake Forest, IL 60045

Mr. Richard Siragusa
721 N. Mayflower Rd.
Lake Forest, IL 60045

Mr. Richard Smith
205 Hibbard
Wilmette, IL 60091

Mr. Richard Sutcliffe
2480 Shannon Rd.
Northbrook, IL 60062

Mr. Richard Taylor
50 S. Negaunee Lane
Lake Forest, IL 60045

Mr. Richard Uihlein
1396 N. Waukegan Rd.
Lake Forest, IL 60045

Mr. Richard W. Wilde
133 W. Onwentsia Rd.
Lake Forest, IL 60045

Mr. Richard Weinstein
844 Barberry Rd.
Highland Park, IL 60035

Mr. Richard Weithas
190 E. Illinois Rd.
Lake Forest, IL 60045

Mr. Richard Wenninger
211 Sylvan Rd.
Lake Bluff, IL 60044

Mr. Richard White
1511 Forest Avenue
Highland Park, IL 60035

Mr. Richard Wilde
133 W. Onwentsia Road
Lake Forest, IL 60045

Mr. Richard Wolfe
1106 Golf Avenue
Highland Park, IL 60035


Mr. Richard Zimmerman
1509 W. Roscoe #1
Chicago, IL 60657


Mr. Rick Baruch
500 Carriage Way
Deerfield, IL 60015


Mr. Rick Gerhart
4 Queens Way
Lincolnshire, IL 60069


Mr. Rick Layton
606 Timber Lane
Lake Forest, IL 60045


Mr. Rick Lockwood
600 S. Hunter Lane
Lake Forest, IL 60045


Mr. Rick Opper
3120 Lexington
Highland Park, IL 60035


Mr. Rick Strusiner
1401 Waverly Rd.
Highland Park, IL 60035


Mr. Ricky J. Consdorf
1132 Pine Tree Lane
Libertyville, IL 60048


Mr. Robert A. Moor
400 N. Washington
Lake Forest, IL 60045


Mr. Robert Agnew
840 Deere Park Court
Deerfield, IL 60015

Mr. Robert Alpert
1664 Cavell
Highland Park, IL 60035


Mr. Robert Anderson
1392 Fairway Drive
Lake Forest, IL 60045


Mr. Robert Beevers
1047 Saxony Dr.
Highland Park, IL 60035


Mr. Robert Berra
8 Queens Way
Lincolnshire, IL 60015


Mr. Robert Birkenes
100 Western Avenue
Lake Forest, IL 60045


Mr. Robert Book
899 Kimball Road
Highland Park, IL 60035


Mr. Robert Brandt
7 Nottingham Drive
Lincolnshire, IL 60069


Mr. Robert Brickman
366 Bluffs Edge
Lake Forest, IL 60045


Mr. Robert Bromberg
1255 North
Highland Park, IL 60035


Mr. Robert Brongiel
6 Altoona Court
Vernon Hills, IL 60061


Mr. Robert Buckley
520 Sunset Terrace
Lake Bluff, IL 60044

Mr. Robert Burton
1250 Wild Rose Lane
Lake Forest, IL 60045

Mr. Robert Byron
424 Washington
Glencoe, IL 60022

Mr. Robert C. Douglas II
1231 Inverlieth
Lake Forest, IL 60045

Mr. Robert Clow
1900 Hickory Knoll
Deerfield, IL 60015

Mr. Robert Conta
130 Basswood Road
Lake Forest, IL 60045

Mr. Robert Copithorne
1791 Wilson Drive
Lake Forest, IL 60045

Mr. Robert Croft
29711 Hillside Drive
Lake Bluff, IL 60044

Mr. Robert Daniels
30039 N. Waukegan Rd., Apt 118
Lake Bluff, IL 60044

Mr. Robert Dawson
355 Lincoln Ave
Lake Bluff, IL 60044

Mr. Robert Dea
5647 Barclay Court
Long Grove, IL 60047

Mr. Robert DeBaun
21125 W. Laurel Lane
Kildeer, IL 60047

Mr. Robert Deleted
1029 Carlyle Terrace
Highland Park, IL 60035

Mr. Robert DeNapoli
222 Maple Hill Rd.
Glencoe, IL 60022

Mr. Robert DePree
1075 Walden Lane
Lake Forest, IL 60045

Mr. Robert Doetsch
348 E. Wisconsin
Lake Forest, IL 60045

Mr. Robert E. Birkenes
313 E. Center
Lake Bluff, IL 60044

Mr. Robert E. Kramer
1160 Grandview Lane
Lake Forest, IL 60045

Mr. Robert E. Largay
750 Mayflower Rd.
Lake Forest, IL 60045

Mr. Robert E. Morris
11 Bristol Ct.
Lincolnshire, IL 60015

Mr. Robert E. Ross
737 Timber Lane
Lake Forest, IL 60045

Mr. Robert E. Taylor
971 Coventry Lane
Highland Park, IL 60035

Mr. Robert Edison
3032 University Ave.
Highland Park, IL 60035

Mr. Robert Edmonston
215 Norwich Court
Lake Bluff, IL 60044


Mr. Robert Edmonston
53 Draper Road
Wayland, MA 01778


Mr. Robert Elliott
881 McCormick Drive
Lake Forest, IL 60045


Mr. Robert Engert
2015 Clavey Road
Highland Park, IL 60035


Mr. Robert F. Key
657 Linden Avenue
Lake Forest, IL 60045


Mr. Robert Footlik
940 Sheridan Road
Glencoe, IL 60022


Mr. Robert Fox
l178 Mt. Vernon
Lake Forest, IL 60045


Mr. Robert Fuller
950 W. Old Mill Road
Lake Forest, IL 60045


Mr. Robert G. Hershenhorn
808 E. Deerpath Rd.
Lake Forest, IL 60045


Mr. Robert Gary
1111 Evergreen
Lake Forest, IL 60045


Mr. Robert Genc
183 Surrey Drive
Carol Stream, IL 60188

Mr. Robert Gera
181 Hawthorne
Glencoe, IL 60022

Mr. Robert Gilhooley
1311 Lincoln Avenue S.
Highland Park, IL 60035

Mr. Robert Goldberg
236 Mortimer
Glencoe, IL 60022

Mr. Robert Goodman
1006 Saxony
Highland Park, IL 60035

Mr. Robert Grainger
1420 Arbor Lane
Lake Forest, IL 60045

Mr. Robert Greenebaum
986 Harvard Court
Highland Park, IL 60035

Mr. Robert Grutza
1123 Breckenridge Avenue
Lake Forest, IL 60045

Mr. Robert Haim
617 E. Scranton Ave
Lake Bluff, IL 60044

Mr. Robert Hirsch
432 Elm Place
Highland Park, IL 60035

Mr. Robert Hollander
885 Warwick Road
Deerfield, IL 60015

Mr. Robert Huerta
83 Lincolnshire Drive
Lincolnshire, IL 60015

Mr. Robert J. Klaskin
340 King Muir
Lake Forest, IL 60045


Mr. Robert J. Lambrix
1500 Sheridan Road
Wilmette, IL 60091


Mr. Robert J. Moore
524 Forest Hill
Lake Forest, IL 60045


Mr. Robert J. Pommer
548 Douglas Dr.
Lake Forest, IL 60045


Mr. Robert J. Ringa Jr. ,
122 South Milwaukee Avenue
Lake Villa, IL 60046


Mr. Robert J. VanEyck
115 E. Washington Ave.
Lake Bluff, IL 60044


Mr. Robert Juckniess
860 Gage Lane
Lake Forest, IL 60045


Mr. Robert Karlblom
559 Westminster Ave.
Lake Forest, IL 60045


Mr. Robert Karlblom
599 E. Westminster
Lake Forest, IL 60045


Mr. Robert Karp
1041 Devonshire
Highland Park, IL 60035


Mr. Robert Kelch
221 Sunset Terrace
Lake Bluff, IL 60044

Mr. Robert Key
657 E. Linden Avenue
Lake Forest, IL 60045


Mr. Robert Kinderman
1101 Turicum
Lake Forest, IL 60045


Mr. Robert Klairmont
908 S. Beverly Place
Lake Forest, IL 60045


Mr. Robert Kleinberg
144 Willow
Deerfield, IL 60015


Mr. Robert Knight, Jr.
773 Linden
Lake Forest, IL 60045


Mr. Robert Kroll
1899 Edgewood Rd.
Highland Park, IL 60035


Mr. Robert L. Heidrick
639 Windsor Road
Glenview, IL 60025


Mr. Robert L. O''Neil
20 W. Westminster
Lake Forest, IL 60045


Mr. Robert Laemle
580 Greenbay Rd.
Highland Park, IL 60035


Mr. Robert Letchinger
535 E. Scranton
Lake Bluff, IL 60044


Mr. Robert Levenberg
115 Maple Hill Rd.
Glencoe, IL 60022

Mr. Robert Levenberg
624 Vernon Avenue
Glencoe, IL 60022


Mr. Robert Levin
590 Melody Lane
Highland Park, IL 60035


Mr. Robert Lieberman
619 Hillside
Highland Park, IL 60035


Mr. Robert Lopatin
12 Roger Williams
Highland Park, IL 60035


Mr. Robert Lopatin
189 Oak Knoll Terrace
Highland Park, IL 60035


Mr. Robert Lund
1405 Waverly
Highland Park, IL 60035


Mr. Robert Luskin
150 Lakeside Place
Highland Park, IL 60035


Mr. Robert Lustbader
852 Kimball
Highland Park, IL 60035


Mr. Robert Lyman
1499 Christina Lane
Lake Forest, IL 60045


Mr. Robert M. Abell
1714 McCraren
Highland Park, IL 60035


Mr. Robert M. Lavin
1833 Sunnyside
Highland Park, IL 60035

```
Mr. Robert MacArhtur
818 Valley Rd.
Lake Forest, IL 60045


Mr. Robert Marquardt
855 Longwood
Lake Forest, IL 60045


Mr. Robert Marshall
95 S. Waukegan Road
Lake Forest, IL 60045


Mr. Robert McCormack
780 Barberry Lane
Lake Forest, IL 60045


Mr. Robert Mednick
1337 N. Sutton Pl.
Chicago, IL 60610


Mr. Robert Mettler
655 Northcroft Court
Lake Forest, IL 60045


Mr. Robert Mitchell
40 Hickory Meadow Road
Cockeysville, MD 21030


Mr. Robert Mitchell
452 E. Illinois Rd.
Lake Forest, IL 60045


Mr. Robert Moor
350 Bridle Lane
Lake Forest, IL 60045


Mr. Robert Moore
524 Forest Hill Road
Lake Forest, IL 60045


Mr. Robert Morris
80 North Ave.
Lake Forest, IL 60045
```

Mr. Robert Morrison
600 E. Westminister
Lake Forest, IL 60045


Mr. Robert Mullane
990 Sheridan Rd.
Lake Forest, IL 60045


Mr. Robert Mullenbach
45 Inverness Ct.
Lake Bluff, IL 60044


Mr. Robert Murley
994 N. Meadow Lane
Lake Forest, IL 60045


Mr. Robert N. Anderson
7506 Strawberry Ln.
Manlius, NY 13104


Mr. Robert Nataupsky
1771 Devonshire Court
Lake Forest, IL 60045


Mr. Robert Niemeyer
910 Waveland
Lake Forest, IL 60045


Mr. Robert Niesse
117 Plumtree
Deerfield, IL 60015


Mr. Robert O'Neill
431 W. Hawthorne Ct.
Lake Bluff, IL 60044


Mr. Robert Ogden
50 N. Ahwahnee Rd.
Lake Forest, IL 60045


Mr. Robert Palazola, Sr.
1107 Turicum Rd.,
Lake Forest, IL 60045

Mr. Robert Paley
1090 Old Elm Ln.
Glencoe, IL 60022


Mr. Robert Porges
1800 Cavell
Highland Park, IL 60035


Mr. Robert Porter
434D Nicholson Rd.
Ft. Sheridan, IL 60037


Mr. Robert Q. Devendorf
1065 Springfield Avenue
Deerfield, IL 60015


Mr. Robert Razowsky
344 Woodland Road
Highland Park, IL 60035


Mr. Robert Reinish
1406 Bayberry Ln.
Deerfield, IL 60015


Mr. Robert Roen
537 E. Linden
Lake Forest, IL 60045


Mr. Robert Roen
537 Linden Ave
Lake Forest, IL 60045


Mr. Robert Roloson
280 Overlook Dr.
Lake Forest, IL 60045


Mr. Robert S. Huntley
811 Romona Road
Wilmette, IL 60091


Mr. Robert S. Paget
1070 Saxony Dr.
Highland Park, IL 60035

Mr. Robert Salzwedel
641 Timber Lane
Lake Forest, IL 60045

Mr. Robert Sarnoff
875 Oak Drive
Glencoe, IL 60022

Mr. Robert Schafer
11 Coventry Lane
Lincolnshire, IL 60015

Mr. Robert Schroy
800 Bethany Drive, #412
Scotts Valley, CA 95066

Mr. Robert Schwartz
1284 Lynn Terr.
Highland Park, IL 60035

Mr. Robert Seeds
282 Kimberly
Lake Forest, IL 60045

Mr. Robert Segel
806 Old Trail
Highland Park, IL 60035

Mr. Robert Serota
4 Columbine
Riverwoods, IL 60015

Mr. Robert Seston
1205 Hinman
Evanston, IL 60202

Mr. Robert Simmons
390 E. Woodland
Lake Forest, IL 60045

Mr. Robert Sperling
351 Moraine Rd.
Highland Park, IL 60035

Mr. Robert Spiel
270 E. Westleigh Road
Lake Forest, IL 60045


Mr. Robert Sternberg
747 Green Bay Rd.
Highland Park, IL 60035


Mr. Robert Sunko
695 Rockefeller
Lake Forest, IL 60045


Mr. Robert Swartz
823 Kimballwood Lane
Highland Park, IL 60035


Mr. Robert Tarschis
59 Greenbriar E. Drive
Deerfield, IL 60015


Mr. Robert Tepper
1526 Sheridan Road
Highland Park, IL 60035


Mr. Robert Tesar
209 Hancock Avenue
Lake Bluff, IL 60044


Mr. Robert Urbon
735 Ridge Rd.
Highland Park, IL 60035


Mr. Robert W. Bloom
575 W. Deerpath
Lake Forest, IL 60045


Mr. Robert W. Marsh
11 Wimbledon
Lake Forest, IL 60044


Mr. Robert Warren
31 Quail Drive
Lake Forest, IL 60045

Mr. Robert Wittig
1070 Meadow Ln.
Lake Forest, IL 60045


Mr. Robert Y. Sperling
1630 Ridge Road
Highland Park, IL 60035


Mr. Robert Zakarin
90 Springbrook Road
Livingston, NJ 07039


Mr. Robin Soresi
Woodlands Academy
Lake Forest, IL 60045


Mr. Rod Bartha
423 Winston Drive
Deerfield, IL 60015


Mr. Rodney Quiriconi
1255 Ridgewood
Highland Park, IL 60035


Mr. Roger Blankstein
1766 Blossom Ct.
Highland Park, IL 60035


Mr. Roger E. Bach
90 Linden Avenue
Glencoe, IL 60022


Mr. Roger E. Kaplan
1000 Wade Street
Highland Park, IL 60035


Mr. Roger Feldman
3200 Sandy Ln.
Glenview, IL 60025


Mr. Roger Gatewood
899 Rosemary Rd.
Lake Forest, IL 60045

Mr. Roger Lauritzen
230 W. Onwentsia Road
Lake Forest, IL 60045


Mr. Roger Morimoto
360 Cherry Valley Road
Vernon Hills, IL 60061


Mr. Roger Zamparo
111 Heron Road
Lake Forest, IL 60045


Mr. Roland Eckert
277 E. Niles
Lake Forest, IL 60045


Mr. Roland Romer
1530 Bowling Green
Lake Forest, IL 60045


Mr. Ron Berman
115 Eastwood
Deerfield, IL 60015


Mr. Ron Dristle
991 Coventry
Lake Forest, IL 60045


Mr. Ron Emanuel
2160 Sheridan Road
Highland Park, IL 60035


Mr. Ron Fishman
2132 Tanglewood Ct.
Highland Park, IL 60035


Mr. Ron Garsha
989 Marvell Lane
Highland Park, IL 60035


Mr. Ron Goldman
1167 Oxford Court
Highland Park, IL 60035

Mr. Ron Lakin
2663 Priscilla
Highland Park, IL 60035


Mr. Ron Merel
1801 Edgewood Rd.
Highland Park, IL 60035


Mr. Ron Rosati
578 Crest Court
Lake Forest, IL 60045


Mr. Ron Sherman
200 N. Dearborn, Apt 2202
Chicago, IL 60601


Mr. Ron Tesarik
1080 Havenwood Lane
Lake Forest, IL 60045


Mr. Ronald Behm
1420 N. Waukegan Rd.
Lake Forest, IL 60045


Mr. Ronald Berman
115 Eastwood
Deerfield, IL 60015


Mr. Ronald Bremen
1029 Eastwood
Glencoe, IL 60022


Mr. Ronald Cox
365 Glenwood Road
Lake Forest, IL 60045


Mr. Ronald E. Schroeder
43316 N. Crawford
Antioch, IL 60002


Mr. Ronald E. Sherman
547 Merlot Pl, Eastlake Est.
Chula Vista, CA 92013

Mr. Ronald Emanuel
2160 Sheridan Rd.
Highland Park, IL 60035

Mr. Ronald Favelli
8572 226th Ave.
Salem, WI 53168

Mr. Ronald Foreman
1888 Berkeley Rd.
Highland Park, IL 60035

Mr. Ronald Fox
2990 Parkside Drive
Highland Park, IL 60035

Mr. Ronald Gold
510 Hillside
Highland Park, IL 60035

Mr. Ronald Harris
1250 Cascade Court
Lake Forest, IL 60045

Mr. Ronald Johnson
4 Cornell Dr.
Lincolnshire, IL 60015

Mr. Ronald Kochanet
1440 Estate Ln.
Lake Forest, IL 60045

Mr. Ronald Kurth
950 Rosemary Terrace
Deerfield, IL 60015

Mr. Ronald L. Krall
117 North Avenue
Lake Forest, IL 60045

Mr. Ronald LaMell
176 Roger Williams
Highland Park, IL 60035

Mr. Ronald Lukes
765 Broadview Ave
Highland Park, IL 60035


Mr. Ronald March
20 Cody Lane
Deerfield, IL 60015


Mr. Ronald Marks
633 Barberry
Highland Park, IL 60035


Mr. Ronald More
1259 Oxford Rd.
Deerfield, IL 60015


Mr. Ronald Pollina
1253 N. Sheridan Road
Lake Forest, IL 60045


Mr. Ronald Rashkow
2125 Berkeley Road
Highland Park, IL 60035


Mr. Ronald Rubin
1715 Garand Drive
Deerfield, IL 60015


Mr. Ronald Schiller
2120 Malory Lane
Highland Park, IL 60035


Mr. Ronald Schwechter
2156 Churchill
Highland Park, IL 60035


Mr. Ronald Siegel
2276 Linden
Highland Park, IL 60035


Mr. Ronald Spears
537 Rosemary Road
Lake Forest, IL 60045

Mr. Ronald Tash
2878 Sheridan Place
Evanston, IL 60201

Mr. Ronald Tesarik
1080 Havenwood
Lake Forest, IL 60045

Mr. Ronald Valentine
119 E. Laurel Avenue #207
Lake Forest, IL 60045

Mr. Ronald Winicour
380 Carlisle
Deerfield, IL 60015

Mr. Ross M. Stolzenberg
499 Drexel
Glencoe, IL 60022

Mr. Roy Spahr
1284 W. Fork Dr.
Lake Forest, IL 60045

Mr. Roy Wilson
1090 Hillcrest
Highland Park, IL 60035

Mr. Russel Blender
800 Woodbine
Highland Park, IL 60035

Mr. Russell Fisher
888 E. Deerpath Rd.
Lake Forest, IL 60045

Mr. Russell Flaum
426 Farrington Drive
Lincolnshire, IL 60069

Mr. Russell Hirsch
1265 Linden
Highland Park, IL 60035

Mr. Russell R. Maschek
42635 N. Berrong Ct.
Winthrop Harbor, IL 60096


Mr. Russell S. Ptak
1250 N. LaSalle, Unit 1408
Chicago, IL 60610


Mr. Russell Welton
755 Northmoor Road
Lake Forest, IL 60045


Mr. Said Kayyali
2809 Lexington Ln.
Highland Park, IL 60035


Mr. Salvador Galvan
726 N. Western Ave Apt. 29
Lake Forest, IL 60045


Mr. Sam Guren
1253 Linden Ave.
Highland Park, IL 60035


Mr. Sam Hull
580 Buena
Lake Forest, IL 60045


Mr. Sam Judlo
8 Lakewood
Glencoe, IL 60022


Mr. Sam Leavitt
1420 Sheridan Road
Highland Park, IL 60035


Mr. Sam Paget
30 Cody Lane
Deerfield, IL 60015


Mr. Samuel Bauman
1400 Lindon Ave.
Deerfield, IL 60015

Mr. Samuel G. Jaffe
405 Woodlawn
Glencoe, IL 60022


Mr. Samuel K. Skinner
265 W. Westminster
Lake Forest, IL 60045


Mr. Samuel Shanes
321 Red Oak
Highland Park, IL 60035


Mr. Sandford Boyce
1654 Cherokee Rd.,
Louisville, KY 40205


Mr. Sandy Isaacson
1574 East Course
Riverwoods, IL 60015


Mr. Sanford Eckerling
321 N. Deere Park Dr. E
Highland Park, IL 60035


Mr. Sanford Eckerling
444 W. Fullerton #1001
Chicago, IL 60614


Mr. Sanford J. Hill
1500 N. Astor #9
Chicago, IL 60610


Mr. Sanford Kayne
941 Old Checker Road
Buffalo Grove, IL 60090


Mr. Saul Caisman
2273 Tennyson
Highland Park, IL 60035


Mr. Scott Bleyer
20671 Lake Court
Lake Villa, IL 60046

Mr. Scott Feldman
1040 Sheridan Road
Glencoe, IL 60022


Mr. Scott Feldman
444 Lincoln Avenue
Glencoe, IL 60022


Mr. Scott Freeman
1239 Cambridge Court
Highland Park, IL 60035


Mr. Scott Glickson
1825 Montgomery Court
Deerfield, IL 60015


Mr. Scott Herrmann
1765 Telegraph Road
Bannockburn, IL 60015


Mr. Scott Ladany
2400 Sheridan Road
Highland Park, IL 60035


Mr. Scott Ring
1132 Tracy Lane
Libertyville, IL 60048


Mr. Scott Rooth
1103 Linden Ave
Highland Park, IL 60035


Mr. Scott Schwab
1063 Saxony
Highland Park, IL 60035


Mr. Scott Whalley
1011 S. Timber Lane
Lake Forest, IL 60045


Mr. Scott Zion
700 E. Deerpath Road
Lake Forest, IL 60045

Mr. Seymour Fishman
364 Iris Lane
Highland Park, IL 60035


Mr. Shayle
1 Rockgate
Glencoe, IL 60022


Mr. Sheldon Davidson
2515 Gordon Drive
Flossmoor, IL 60422


Mr. Sheldon Goodman
2121 Old Briar Road
Highland Park, IL 60035


Mr. Sheldon Rebman
1004 Ridgewood
Highland Park, IL 60035


Mr. Sheldon Stillman
1733 Heather Lane
Highland Park, IL 60035


Mr. Sheldon Young
1711 Daffodil Court
Highland Park, IL 60035


Mr. Sheldon Zisook
2250 Wilmot
Bannockburn, IL 60015


Mr. Sherman E. Peterson
797 N. Sheridan Rd.
Lake Forest, IL 60045


Mr. Sherman Finger
208 Sunset Terrace
Lake Bluff, IL 60044


Mr. Sherwin Gilbert
139 Ridge
Highland Park, IL 60035

Mr. Sherwin Konik
948 Thackeray Drive
Highland Park, IL 60035


Mr. Sherwin Rosenbloom
2868 White Oak Ct.
Buffalo Grove, IL 60089


Mr. Sherwin Siegel
945 Mountain Dr
Deerfield, IL 60015


Mr. Shiwei Chen
23 South Campus
Lake Forest, IL 60045


Mr. Shoji Mochizuki
143 Oak Knoll Terrace
Highland Park, IL 60035


Mr. Sidney Paige
585 Meadowood
Lake Forest, IL 60045


Mr. Sidney Stern
1633 Friar Tuck
Highland Park, IL 60035


Mr. Skip Braver
1030 E. Illinois Road
Lake Forest, IL 60045


Mr. Skip Braver
117 E. Laurel Ave
Lake Forest, IL 60045


Mr. Sonny Cohen
1729 Heather Lane
Highland Park, IL 60035


Mr. Stanley Eaton, Jr.
49 S. June Terrace
Lake Forest, IL 60045

Mr. Stanley Fisher
1474 Sheridan Rd.
Highland Park, IL 60035


Mr. Stanley Hutchen
971 Coventry Drive
Lake Forest, IL 60045


Mr. Stanley K. Burt
1282 Edgewood
Lake Forest, IL 60045


Mr. Stanley Klimczak
928 N. Woodbine Place
Lake Forest, IL 60045


Mr. Stanley Shuman
1418 Ferndale
Highland Park, IL 60035


Mr. Stanton Yardley
141 Louis Ave.
Lake Forest, IL 60045


Mr. Stephan Wood
908 W. Woodland Road
Lake Bluff, IL 60044


Mr. Stephen & Laura Douglass
460 Washington Road
Lake Forest, IL 60045


Mr. Stephen Bent
361 Moffett Road
Lake Bluff, IL 60044


Mr. Stephen Burnett
1050 Havenwood
Lake Forest, IL 60045


Mr. Stephen Butzlaff
329 Sylvan Road
Lake Bluff, IL 60044

Mr. Stephen Chesler
807 Fox Hunt Trail
Deerfield, IL 60015


Mr. Stephen Cohn
1793 Ridgelee Rd.
Highland Park, IL 60035


Mr. Stephen E. Ramsey
221 E. Glenwood
Lake Forest, IL 60045


Mr. Stephen Eisen
1255 Westmoor Road
Winnetka, IL 60093


Mr. Stephen Ettelson
222 Burr Oak Avenue
Deerfield, IL 60015


Mr. Stephen Fields
414 Sunset Drive
Wilmette, IL 60091


Mr. Stephen Gallen
345 Carol Court
Highland Park, IL 60035


Mr. Stephen Golan
244 Butler Drive
Lake Forest, IL 60045


Mr. Stephen Heller
850 Coquina Way
Boca Raton, FL 33432


Mr. Stephen Jacobson
2994 Lexington
Highland Park, IL 60035


Mr. Stephen Kaufman
5466 Port Clinton
Long Grove, IL 60047

Mr. Stephen Kaufman
Box 5466 RFD
Long Grove, IL 60047


Mr. Stephen Keen
1144 Bob-O-Link
Highland Park, IL 60035


Mr. Stephen Koch
1078 Skokie Ridge
Glencoe, IL 60022


Mr. Stephen Komon
41 Berkshire Lane
Lincolnshire, IL 60069


Mr. Stephen Lee
1751 North Western Ave., #306
Chicago,, IL 60647


Mr. Stephen Rice
1330 Wild Rose Lane
Lake Forest, IL 60045


Mr. Stephen Rice
461 Saddle Run
Lake Forest, IL 60045


Mr. Stephen Schilder
322 S. East Garfield
Mundelein, IL 60060


Mr. Stephen Spector
984 Cumberland Lane
Buffalo Grove, IL 60089


Mr. Stephen Speranza
354 Newman Ct.
Lake Bluff, IL 60044


Mr. Stephen Sullivan
457 E. Wisconsin Ave
Lake Forest, IL 60045

Mr. Stephen W. Scott
51 Heron Road
Lake Forest, IL 60045


Mr. Stephen Weinstein
400 Deerpath Drive
Winthrop Harbor, IL 60096


Mr. Stephen Weinstein
935 Northwoods Drive
Deerfield, IL 60015


Mr. Stephen Weiss
1354 Sunnyside
Highland Park, IL 60035


Mr. Stephen Werenski
1307 Metropolitan
Waukegan, IL 60085


Mr. Stephen Wilson
1717 Sunnyside Ave.
Highland Park, IL 60035


Mr. Stephen Wright
385 E. Wisconsin
Lake Forest, IL 60045


Mr. Steve Baer
512 Forest Cove Rd.
Lake Bluff, IL 60044


Mr. Steve Eiseman
1960 N. Lincoln Park West
Apt 3002
Chicago, IL 60614


Mr. Steve Gadsby
P.O. Box 133
Highland Park, IL 60035


Mr. Steve Greenberg
2720 Summit
Highland Park, IL 60035

Mr. Steve Grimes
538 N. Grant
Hinsdale, IL 60521


Mr. Steve Jacobson
916 Central Avenue
Highland Park, IL 60035


Mr. Steve Keenan
16000 Shaker Boulevard
Shaker Heights, OH 44120


Mr. Steve Levinson
810 Woodleigh
Highland Park, IL 60035


Mr. Steve Mickel
151 Edge Cliff Dr.
Highland Park, IL 60035


Mr. Steve Nelson
1345 Canterbury Lane
Glenview, IL 60025


Mr. Steve Newman
227 Maple Court
Lake Forest, IL 60045


Mr. Steve Ogborn
552 Ravine Avenue
Lake Bluff, IL 60044


Mr. Steve Olincy
355 Oakdale
Lake Forest, IL 60045


Mr. Steve Ori
110 Kohl Drive
Lake Bluff, IL 60044


Mr. Steve Paul
4118 N. Ridge
Arlington Heights, IL 60004

Mr. Steve Perraud
339 N. Deere Park Dr. W.
Highland Park, IL 60035


Mr. Steve Pollack
1213 Glencoe
Highland Park, IL 60035


Mr. Steve Porter
521 Stable Lane
Lake Forest, IL 60045


Mr. Steve Salemi
803 E. Greenwood Drive
Mt. Prospect, IL 60056


Mr. Steve Schein
909 Marion
Highland Park, IL 60035


Mr. Steve Simon
2404 St. Johns
Highland Park, IL 60035


Mr. Steve Zimmerman
65 Oak Lane
Lake Forest, IL 60045


Mr. Steven A. Hirsh
1893 Lake Avenue
Highland Park, IL 60035


Mr. Steven Adelman
2176 Sheridan Rd.
Highland Park, IL 60035


Mr. Steven Anixter
780 Grove
Glencoe, IL 60022


Mr. Steven Baron
575 County Line Road
Highland Park, IL 60035

Mr. Steven Bashwinger
363 Woodland Rd.
Highland Park, IL 60035


Mr. Steven Block
1730 Pondside Drive
Northbrook, IL 60062


Mr. Steven Block
242 Trailwood Ct.
Northbrook, IL 60062


Mr. Steven Bloomberg
351 Seven Pines Circle
Highland Park, IL 60035


Mr. Steven Drucker
1157 Glencoe Ave
Highland Park, IL 60035


Mr. Steven F. Otter
573 Ivy Court
Lake Forest, IL 60045


Mr. Steven Fried
363 Woodland
Highland Park, IL 60035


Mr. Steven Goodman
805 Woodleigh Avenue
Highland Park, IL 60035


Mr. Steven Greenberg
1773 McCraren
Highland Park, IL 60035


Mr. Steven Karpf
735 Smoke Tree Rd.
Deerfield, IL 60015


Mr. Steven Kuhlin
941 Heartwood Lane
Lake Zurich, IL 60047

Mr. Steven Lissner
396 Vine Avenue
Highland Park, IL 60035


Mr. Steven Lurie
481 Woodland Rd.
Highland Park, IL 60035


Mr. Steven Mayber
427 Elm St.
#5G
Deerfield, IL 60015


Mr. Steven Nagler
190 Pine Point Dr.
Highland Park, IL 60035


Mr. Steven Pagliai
544 North Central
Highwood, IL 60040


Mr. Steven Paxton
1001 Campbell Court
Lake Bluff, IL 60044


Mr. Steven Price
3301 University
Highland Park, IL 60035


Mr. Steven Rifkin
2888 Twin Oaks
Highland Park, IL 60035


Mr. Steven Rusch
1563 Berkeley Rd.
Highland Park, IL 60035


Mr. Steven Sandusky
36 Forestway Drive
Deerfield, IL 60015


Mr. Steven Shanin
1887 Berkeley
Highland Park, IL 60035

Mr. Steven Shape
1308 Lincoln Avenue S.
Highland Park, IL 60035


Mr. Steven Sider
576 Green Bay Road
Highland Park, IL 60035


Mr. Steven Siwinski
235 Park Ave.,
Highland Park, IL 60035


Mr. Steven Smith
201 N. Green Bay Road
Lake Forest, IL 60045


Mr. Steven Spreckman
46 E. St. Andrews Lane
Deerfield, IL 60015


Mr. Steven Stone
645 Ridge
Highland Park, IL 60035


Mr. Steven Towbin
975 Pine Tree Lane
Winnetka, IL 60093


Mr. Steven Trachtman
1347 Woodland Ct.
Riverwoods, IL 60015


Mr. Steven Weiss
1370 Fairway Drive
Lake Forest, IL 60045


Mr. Steven Wilson
1281 N Green Bay
Lake Forest, IL 60045


Mr. Steven Woodcock
1241 Cascade Court
Lake Forest, IL 60045

Mr. Stewart Cohen
607 Apple Tree
Deerfield, IL 60015


Mr. Stewart Jungman
353 Flora Place
Highland Park, IL 60035


Mr. Stewart Nielsen
500 Forest Cove
Lake Bluff, IL 60044


Mr. Stewart Shepherd
680 Carriage Way
Deerfield, IL 60015


Mr. Stuart Barnett
1060 Saxony Dr.
Highland Park, IL 60035


Mr. Stuart Carr
960 Ridge Road
Highland Park, IL 60035


Mr. Stuart G. Polydoris
125 N. Ridge Rd.
Lake Forest, IL 60045


Mr. Stuart Gimbel
211 W. Westminster
Lake Forest, IL 60045


Mr. Stuart Gold
1911 Elmwood
Highland Park, IL 60035


Mr. Stuart Goldberg
1686 Ridgelee Rd
Highland Park, IL 60035


Mr. Stuart Goodman
408 Prospect
Highland Park, IL 60035

Mr. Stuart Goodman
408 Prospect Avenue
Highland Park, IL 60035


Mr. Stuart H. Ellison
537 Greenleaf Avenue
Glencoe, IL 60022


Mr. Stuart Jaffe
2703 Oak St.
Highland Park, IL 60035


Mr. Stuart Kaiserman
224 Park
Highland Park, IL 60035


Mr. Stuart Kay
1033 Osterman
Deerfield, IL 60015


Mr. Stuart M. Widman
885 Central Avenue
Highland Park, IL 60035


Mr. Stuart Malsch
736 E. Lincoln Ave.
Libertyville, IL 60048


Mr. Stuart Morris
395 Beech Street
Highland Park, IL 60035


Mr. Stuart Packer
853 Highland Place
Highland Park, IL 60035


Mr. Stuart Walker
445 E. Ohio St, Apt. 7l2
Chicago, IL 60611


Mr. Stuart Widman
885 Central Ave
Highland Park, IL 60035

Mr. Sunny Cheung
709 Smith Avenue
Lake Bluff, IL 60044

Mr. Susumu Kurata
1655 Lake Cook Rd, Apt 140
Highland Park, IL 60035

Mr. Sy Handwerker
1637 Sherwood Rd.
Highland Park, IL 60035

Mr. T. Stephen Thompson
100 Pembroke
Lake Forest, IL 60045

Mr. Ted Brown
523 E. Scranton Ave.
Lake Bluff, IL 60044

Mr. Ted Wittig
67 Hickory Lane
Lincolnshire, IL 60069

Mr. Ted Wolff
68 Country Lane
Highland Park, IL 60035

Mr. Terence Brennan
1200 Loch Lane
Lake Forest, IL 60045

Mr. Terence Coleman
517 Illinois Road
Lake Forest, IL 60045

Mr. Terrance Moreno
1110 Fairview
Lake Forest, IL 60045

Mr. Terrence Bellei
1244 S. West Fork
Lake Forest, IL 60045

Mr. Terrence Dougherty
1070 Julia Court
Glencoe, IL 60022


Mr. Terry Coleman
517 Illinois Rd.
Lake Forest, IL 60045


Mr. Terry Hatch
886 Fairway
Libertyville, IL 60048


Mr. Terry Michaels
1844 Cavell
Highland Park, IL 60035


Mr. Terry Mieling
1155 Edgewood
Lake Forest, IL 60045


Mr. Theodore Ellwein
119 E. Laurel
Lake Forest, IL 60045


Mr. Theodore Ellwein
885 Longwood Drive
Lake Forest, IL 60045


Mr. Theodore F. Berg
933 Forest Hill Road
Lake Forest, IL 60045


Mr. Theodore Ori
222 Forestview
Lake Bluff, IL 60044


Mr. Theodore Weigle
1262 W. Deerpath Road
Lake Forest, IL 60045


Mr. Theodore Williams
80 E. Westminster
Lake Forest, IL 60045

Mr. Thomas A. Stiller
730 Smoke Tree Road
Deerfield, IL 60015


Mr. Thomas A. White
711 W. Jennifer Court
Lake Forest, IL 60045


Mr. Thomas Aronson
610 Bent Creek
Deerfield, IL 60015


Mr. Thomas Barkley
115 Surrey Ln.
Lake Forest, IL 60045


Mr. Thomas Blank
590 Rambler Lane
Highland Park, IL 60035


Mr. Thomas Boucher
7 Greenvale
Vernon Hills, IL 60061


Mr. Thomas C. Pettry
30 Standish Dr.
Deerfield, IL 60015


Mr. Thomas C. Sheffield
Box 456
Lake Forest, IL 60045


Mr. Thomas Clark
1115 Windhaven Ct
Lake Forest, IL 60045


Mr. Thomas Cooper
207 N Green Bay Road
Lake Forest, IL 60045


Mr. Thomas Cooper
808 W. Newport #3
Chicago, IL 60657

Mr. Thomas Dittmer
10 W. Deerpath Rd.
Lake Forest, IL 60045

Mr. Thomas Doetsch
1010 Highland Avenue
Lake Forest, IL 60045

Mr. Thomas Dolack
180 Dover Circle
Lake Forest, IL 60045

Mr. Thomas E. Donnelly
255 Overlook
Lake Forest, IL 60045

Mr. Thomas E. Setlik
432 Brook Cir.
North Barrington, IL 60010

Mr. Thomas Eiff
485 E. Westminster
Lake Forest, IL 60045

Mr. Thomas F. Hill
1531 Lincoln
N. Chicago, IL 60064

Mr. Thomas Fishbein
647 St. Johns Avenue
Highland Park, IL 60035

Mr. Thomas Fletcher
4237 Bloomington Ave, Apt 202
Arlington Heights, IL 60004

Mr. Thomas G. Wilson
1161 Oak Knoll
Lake Forest, IL 60045

Mr. Thomas Goodman
815 Rice Street
Highland Park, IL 60035

Mr. Thomas Heintz
55 Bristol Court
Lake Bluff, IL 60044


Mr. Thomas J. Karle
1111 W. Fork Dr.
Lake Forest, IL 60045


Mr. Thomas K. Otte
1401 Woodhill Ln.
Lake Forest, IL 60045


Mr. Thomas Kearney
722 Forst Hill Road
Lake Forest, IL 60045


Mr. Thomas Kienzle
995 Timber Lane
Lake Forest, IL 60045


Mr. Thomas Krawiec
119 South Street; P.O.B.207
Osco, IL 61274


Mr. Thomas Krawiec
175 Poplar
Lake Forest, IL 60045


Mr. Thomas Lin
43268 N. Oakcrest
Zion, IL 60099


Mr. Thomas M. Ferenchak
304 Whytegate Court
Lake Forest, IL 60045


Mr. Thomas Marks
1170 Estate Lane
Lake Forest, IL 60045


Mr. Thomas McHugh
1700 Hickory Knoll
Deerfield, IL 60015

Mr. Thomas McKechney
550 E. Center Ave
Lake Bluff, IL 60044


Mr. Thomas McNally
35 Inverness Court
Lake Bluff, IL 60044


Mr. Thomas McWalters
676 Green Bay Road
Highland Park, IL 60035


Mr. Thomas Mott
819 Oakwood
Lake Forest, IL 60045


Mr. Thomas Mueller
666 E. Woodland
Lake Forest, IL 60045


Mr. Thomas Myron
547 Meadowood
Lake Forest, IL 60045


Mr. Thomas N. Boyden
104 E. Westleigh
Lake Forest, IL 60045


Mr. Thomas Netzel
1335 Central
Deerfield, IL 60015


Mr. Thomas O'Rourke
1010 S. Green Bay
Lake Forest, IL 60045


Mr. Thomas Olson
118 W. Witchwood Lane
Lake Bluff, IL 60044


Mr. Thomas P. Kearney
722 Forest Hill Road
Lake Forest, IL 60045

Mr. Thomas P. O''Mara
1350 Inverlieth
Lake Forest, IL 60045


Mr. Thomas Pettry
30 Standish Drive
Deerfield, IL 60015


Mr. Thomas Puthoff
29 Lancaster Lane
Lincolnshire, IL 60069


Mr. Thomas R. Blythe
45 Barn Swallow
Lake Forest, IL 60045


Mr. Thomas Redfern III
418 E. Prospect Avenue
Lake Bluff, IL 60044


Mr. Thomas Russillo
659 Chagrin River Road
Gates Mills, OH 44040


Mr. Thomas Ryan
287 Lone Pine Road
Bloomfield Hills, MI 48304


Mr. Thomas Schwarten
368 S. Circle Ln.
Lake Forest, IL 60045


Mr. Thomas Scully
1498 Sheridan Road
Highland Park, IL 60035


Mr. Thomas Seccombe
600 W. Washington #2Q
Lake Bluff, IL 60044


Mr. Thomas Shuff
1470 Old Mill Road
Lake Forest, IL 60045

Mr. Thomas Todorow
246 Ravenscliff Road
St. Davids, PA 19087

Mr. Thomas Towson
227 W. Onwentsia
Lake Forest, IL 60045

Mr. Thomas Tropp
355 Basswood Road
Lake Forest, IL 60045

Mr. Thomas Watkins
785 E. Westminster
Lake Forest, IL 60045

Mr. Thomas Willis
441 Turicum
Lake Forest, IL 60045

Mr. Thomas Willis
893 Gloucester Crossing
Lake Forest, IL 60045

Mr. Thomas Wilson
544 Forest Hill
Lake Forest, IL 60045

Mr. Thomas Winter
1670 Meadow Lane
Bannockburn, IL 60015

Mr. Thomas Zarse
1 Stonegate Road
Lake Forest, IL 60045

Mr. Tim Buzard
9 Timberline Lane
Riverwoods, IL 60015

Mr. Tim Craig
612 E. Rockland Road
Libertyville, IL 60048

Mr. Tim Dini
915 Honeysuckle
Wheeling, IL 60090

Mr. Tim Kregor
38 Forest Hills Road
Lake Bluff, IL 60044

Mr. Tim Leahy
16 Victoria Ln.
Lincolnshire, IL 60015

Mr. Tim McGagin
8 Honeysuckle Rd.
Lake Forest, IL 60045

Mr. Timm Reynolds
120 W. Westminster
Lake Forest, IL 60045

Mr. Timothy Cunningham
950 Havenwood
Lake Forest, IL 60045

Mr. Timothy Derr
780 S. Green Bay Road
Lake Forest, IL 60045

Mr. Timothy J. Derr
3 Nottingham
Lincolnshire, IL 60069

Mr. Timothy Keohane
5522 Oakgrove Circle
Long Grove, IL 60047

Mr. Timothy Leahy
16 Victoria Lane
Lincolnshire, IL 60069

Mr. Timothy Lyons
764 N. Waukegan Road
Lake Forest, IL 60045

Mr. Timothy Quinn
1456 W. Fork Drive
Lake Forest, IL 60045

Mr. Timothy Quinn
791 Tisbury Lane
Lake Forest, IL 60045

Mr. Todd Morgan
27207 Elmwood Avenue
Lake Forest, IL 60045

Mr. Tom Green
1287 Lincoln Ave. S.
Highland Park, IL 60035

Mr. Tom Hernquist
240 Eshelman Rd.
Lancaster, PA 17601

Mr. Tom John
30039 Waukegan Rd.
Lake Bluff, IL 60044

Mr. Tom Lamonda
1880 Midland
Highland Park, IL 60035

Mr. Tom McMillan
1940 Clover
Northbrook, IL 60062

Mr. Tom Schwarten
368 S. Circle Lane
Lake Forest, IL 60045

Mr. Tom Wurster
1261 Kimmer Court
Lake Forest, IL 60045

Mr. Tommy Davis
55 N. Green Bay Road
Lake Forest, IL 60045

```
Mr. Tracy McCormick
LFC Box 728, 555 N.Sheridan Rd
Lake Forest, IL 60045


Mr. True Duncan
26 North Avenue
Lake Bluff, IL 60044


Mr. Tyler R. Cain
51 N. Green Bay Rd.
Lake Forest, IL 60045


Mr. Van Neathery
204 W. Scranton Avenue
Lake Bluff, IL 60044


Mr. Van Neathery
404 Glen Ave.
Lake Bluff, IL 60044


Mr. Vance Johnson
900 Dean
Highland Park, IL 60035


Mr. Vernon Brunner
245 Maple Ct.
Lake Forest, IL 60045


Mr. Victor Bassi
3325 Summit Ave
Highland Park, IL 60035


Mr. Victor D. Feldman
720 Grove
Glencoe, IL 60022


Mr. Victor Estrada
196 Scott
Winnetka, IL 60093


Mr. Victor Filippini
5 W. Stone
Lake Forest, IL 60045
```

Mr. Victor Herring
1117 Pine Tree Ln.
Libertyville, IL 60048

Mr. Victor Lee
1205 Wild Rose
Lake Forest, IL 60045

Mr. Victor Newton
1626 Robin Hood
Highland Park, IL 60035

Mr. Victor Tinucci
711 Rockefeller Rd.
Lake Forest, IL 60045

Mr. Vincent Buonanno
17000 Wadsworth Road
Wadsworth, IL 60083

Mr. Vincent Buono
50 Valley
Highland Park, IL 60035

Mr. Vincent Dolan
930 Castlegate Road
Lake Forest, IL 60045

Mr. Vincent Malek
1315 East Canton Court
Deerfield, IL 60015

Mr. Vincent Rooney
1520 College Ave.
Racine, WI 53403

Mr. Vito Lubes
729 Greenbriar
Lake Forest, IL 60045

Mr. Vladimir Budyansky
l24l Lincoln Avenue S.
Highland Park, IL 60035

Mr. W. A. Patterson
225 Old Farm Road
Northbrook, IL 60062

Mr. W. Kent Fuller
1134 Winwood Drive
Lake Forest, IL 60045

Mr. Wajdi Zainoun
1025 Franz Drive
Lake Forest, IL 60045

Mr. Waldo Friedland
740 Broadsmore Drive
Lake Forest, IL 60045

Mr. Wallace L. Reed
1660 Surrey Lane
Lake Forst, IL 60045

Mr. Walter Hussa
1010 Forest Hill Rd.
Lake Forest, IL 60045

Mr. Walter John, Sr.
135 Oak Terrace
Lake Bluff, IL 60044

Mr. Walter Maes
215 Lancaster
Lake Bluff, IL 60044

Mr. Warren Hunter
215 W. Witchwood Ln.
Lake Bluff, IL 60044

Mr. Warren Katz
1076 Old Elm
Glencoe, IL 60022

Mr. Warren Ligan
427 Rockland
Lake Bluff, IL 60044

Mr. Warren Singer
21 Ferndale
Deerfield, IL 60015


Mr. Warren Yamakoshi
300 Chiltern
Lake Forest, IL 60045


Mr. Warren Zenziper
1967 Cavell
Highland Park, IL 60035


Mr. Wayne Bauer
994 Dunhill Rd.
Grayslake, IL 60030


Mr. Wayne Benjamin
711 Marion
Highland Park, IL 60035


Mr. Wayne Benjamin
711 Marion Avenue
Highland Park, IL 60035


Mr. Wayne Fetman
725 Washington Court
Highland Park, IL 60035


Mr. Wayne Provus
1854 Clavey Road
Highland Park, IL 60035


Mr. Wayne Robertson
360 Mawman
Lake Bluff, IL 60044


Mr. Weegmann
3462A McCormick Drive
Fort Sheridan, IL 60037


Mr. Werner Stein
179 E. Park Ave.
Lake Forest, IL 60045

Mr. Werner Watschke
471 Butler Dr.
Lake Forest, IL 60045


Mr. Wilfred Crepeau
501 Oakwood
Lake Forest, IL 60045


Mr. Will Lindquist
861 W, Deerpath Rd.,
Lake Forest, IL 60045


Mr. Willard Hunter
305 E. Prospect Avenue
Lake Bluff, IL 60044


Mr. William A. Brandt
761 Barat Ct.
Lake Forest, IL 60045


Mr. William A. Clark
524 Forest Hill Rd.
Lake Forest, IL 60045


Mr. William A. Webb
909 Stark
Palatine, IL 60067


Mr. William Avellone
404 W. Hawthorne
Lake Bluff, IL 60044


Mr. William B. Johnson
971 N. Hawthorne Place
Lake Forest, IL 60045


Mr. William Bahl
896 Church
Lake Forest, IL 60045


Mr. William Bass
920 Burridge Court
Libertyville, IL 60048

Mr. William Bergman
587 Vine Ave
Highland Park, IL 60035


Mr. William Bloom
1360 N. Sheridan Rd.
Highland Park, IL 60035


Mr. William Bowden
238 Wilshire Rd.
Lake Forest, IL 60045


Mr. William Brandt
761 Barat Court
Lake Forest, IL 60045


Mr. William Bronner
2185 Ryders Lane
Highland Park, IL 60035


Mr. William Burk
861 Waveland
Lake Forest, IL 60045


Mr. William C. Avgerin
831 Gladstone
Vernon Hills, IL 60061


Mr. William C. B. Magoun
1451 N. Green Bay Rd.
Lake Forest, IL 60045


Mr. William C. Maines
1945 Oak Knoll Dr.
Lake Forest, IL 60045


Mr. William Campbell
442 Michigamme
Lake Forest, IL 60045


Mr. William Cohen
886 Yale
Highland Park, IL 60035

Mr. William Cooke
761 Buena
Lake Forest, IL 60045


Mr. William Cooke
761 Buena Road
Lake Forest, IL 60045


Mr. William Cotter
1197 Deerfield Pl.
Highland Park, IL 60035


Mr. William D. Jackson
216 E. Center Avenue
Lake Bluff, IL 60044


Mr. William Dobeus
1556 Tara Lane
Lake Forest, IL 60045


Mr. William Duffy
470 N. King Muir
Lake Forest, IL 60045


Mr. William Feinberg
1356 Rosewood
Deerfield, IL 60015


Mr. William Fiely
1089 Linden
Highland Park, IL 60035


Mr. William Finn
353 W. Prospect
Lake Bluff, IL 60044


Mr. William Freer
759 Green Bay Road
Highland Park, IL 60035


Mr. William Friedeman
899 S. Ringwood
Lake Forest, IL 60045

Mr. William Friedeman
906 N.Greenbay Rd.
Lake Forest, IL 60045


Mr. William G. Dubinsky
1060 Meadow Lane
Lake Forest, IL 60045


Mr. William H. Fiely
1089 Linden Avenue
Highland Park, IL 60035


Mr. William H. Seldon
722 Birch
Lake Bluff, IL 60044


Mr. William Hanley
644 East Deerpath
Lake Forest, IL 60045


Mr. William Hart
345 E. Prospect
Lake Bluff, IL 60044


Mr. William Haser
1455 Lawrence
Lake Forest, IL 60045


Mr. William Hensel
1074 S. Westfork Dr.
Lake Forest, IL 60045


Mr. William Hirsh
430 Carriage Way
Deerfield, IL 60015


Mr. William Hodges
125 Honeysuckle
Lake Forest, IL 60045


Mr. William J. Glazer
1323 Woodland Dr
Deerfield, IL 60015

Mr. William J. Green
65 W. North Avenue
Lake Forest, IL 60045

Mr. William J. Nissen
348 Foss Court
Lake Bluff, IL 60044

Mr. William Kaether
2813 Grandville Ct.
Waukegan, IL 60085

Mr. William Kavitch
2870 Idlewood
Highland Park, IL 60035

Mr. William Kinder
115 North Avenue
Lake Forest, IL 60045

Mr. William Lapietra
694 S. Waukegan Road
Lake Forest, IL 60045

Mr. William Loving
525 Rosemary
Lake Forest, IL 60045

Mr. William M. Hughes
1001 N. Green Bay Rd.
Lake Forest, IL 60045

Mr. William Magoun
1451 Green Bay Road
Lake Forest, IL 60045

Mr. William Meyers
1912 Clifton
Highland Park, IL 60035

Mr. William Mynatt
560 Jacqulyn Lane
Lake Forest, IL 60045

Mr. William Neiman
100 S. Deere Park Drive
Highland Park, IL 60035


Mr. William Neiman
2300 N.Commonwealth,
Chicago, IL 60614


Mr. William O'Neill
947 N. Oakwood
Lake Forest, IL 60045


Mr. William O'Rourke
1460 Aitken Dr.
Bannockburn, IL 60015


Mr. William P. Boggess
191 Westleigh Rd.
Lake Forest, IL 60045


Mr. William P. Peddle
3367 Western Avenue
Highland Park, IL 60035


Mr. William Penn
1166 Sir William Lane
Lake Forest, IL 60045


Mr. William Piersig
1230 N. Western Apt. 311
Lake Forest, IL 60045


Mr. William Piersig
55 Adams Drive
Portsmouth, RI 02871


Mr. William Price
354 Foss Court
Lake Bluff, IL 60044


Mr. William Raffel
18 Carlisle
Deerfield, IL 60015

Mr. William Ramseyer
515 Cambridge Lane
Lake Bluff, IL 60044


Mr. William Ratliff
1912 Lewis Lane
Highland Park, IL 60035


Mr. William Reeves
249 Highwood Ave.
Highwood, IL 60040


Mr. William Rentschler
450 W Deerpath
Lake Forest, IL 60045


Mr. William Rieger
1044 Mt. Vernon Avenue
Lake Forest, IL 60045


Mr. William Riley
40 Berkshire Ln.
Lincolnshire, IL 60015


Mr. William S. Kirsch
1460 Lake Road
Lake Forest, IL 60045


Mr. William S. Lyon
75 Alden Lane
Lake Forest, IL 60045


Mr. William Saer
1194 N. Greenbay Road
Lake Forest, IL 60045


Mr. William Sawyer
26770 Longwood
Lake Forest, IL 60045


Mr. William Semmer
5 Devonshire
Lincolnshire, IL 60069

Mr. William Suddath
1221 Evergreen Drive
Lake Forest, IL 60045

Mr. William Tarant
701 Newcastle Dr.
Lake Forest, IL 60045

Mr. William Templet
408 Gillett Ave.,
Waukegan, IL 60085

Mr. William Torrance
1073 Old Colony
Lake Forest, IL 60045

Mr. William Vernon
2914 N Burling
Chicago, IL 60657

Mr. William Voinovich
37 Washington Pk.
Waukegan, IL 60085

Mr. William W. Roberts
1333 Inverlieth Rd.
Lake Forest, IL 60045

Mr. William Ward
1355 Burr Oak
Lake Forest, IL 60045

Mr. William Whipple
50 Quail Drive
Lake Forest, IL 60045

Mr. William Wingader
857 Timber Lane
Lake Forest, IL 60045

Mr. William Wohlfeil
302 Roghbury Court
Lake Bluff, IL 60044

Mr. Willie Sutti
911 Foster
Lake Bluff, IL 60044


Mr. Woodrow Brock
1285 Scott Ave.
Winnetka, IL 60093


Mr. Yale Bass
1606 Lancelot
Highland Park, IL 60035


Mr. Yevginily Likhtenshteyn
1845 Westleight Drive
Glenview, IL 60025


Mr. Yogesh Gandhi
716 Kendler Court
Lake Forest, IL 60045


Mr. Yusooff T. Allian
1091 Polo Drive
Lake Forest, IL 60045


Mr. Zane Chait
1399 Green Bay Road
Highland Park, IL 60035


Mr. Zeljko & Vesna Hrsto
1120 S. Ridge
Lake Forest, IL 60045


Mr. Zenon Nie
8490 Sentinal Chase Dr
Roswell, GA 30076


Mr. Zygmont Boxer
368 Larkspur
Highland Park, IL 60035


Mr.& Mrs. George Papadakis
1050 Meadowbrook Lane
Deerfield, IL 60015

Mr.& Mrs. John Fitzpatrick
436 Illinois Road
Lake Forest, IL 60045


Mr.& Mrs. Sonny Cohen
1729 Heather
Highland Park, IL 60035


Mr.. & Mrs  Harold E Maude
50 N. Western Ave.,
Lake Forest, IL 60045


Mr./Mrs. James Williams
333 Woodland Road
Lake Forest, IL 60045


Mr./Mrs. Peter Nystrom
910 Lane Lorraine
Lake Forest, IL 60045


Mr./Mrs. Roger Avery
555 N. Sheridan Road Box 154 .
Lake Forest, IL 60045


Mr.and Mrs William Schaller
786 Cherokee Road
Lake Forest, IL 60045


Mr.and Mrs. Edward Schulz
461 Turicum Road
Lake Forest, IL 60045


Mr.and Mrs. Wm. Vernon
1143 North Sheridan
Lake Forest, IL 60045


Mr.and Mrs.Gene Nesbeda
549 N. Mayflower Road
Lake Forest, IL 60045


Mr.Dean Becker
55 Sycamore Place
Highland Park, IL 60035

Mr.Herman Wright
2055 Old Briar Road
Highland Park, IL 60035


Mr.Marshall Silver
151 Belle Ave.
Highland Park, IL 60035


Mr.Paul Dickey
413 E. Linden
Lake Forest, IL 60045


Mr.Robert Murley
994 Meadow Lane
Lake Forest, IL 60045


Mr.Stephen McLennan
111 Vine Ave
Highland Park, IL 60035


Mr/Mrs Larry Shane
975 Armour Circle
Lake Forest, IL 60045


Mr/Mrs Larry Summers
412 E. Illinois Road
Lake Forest, IL 60045


Mr/Mrs Mark Schwartz
2790 Priscilla
Highland Park, IL 60035


Mr/Mrs Stephen Meador
5 Durham Court
Lake Forest, IL 60045


Mr/Mrs. Bradford Alves
793 Valley Road
Lake Forest, IL 60045


Mr/Mrs. Michael Menoni
730 Llewellyn
Highland Park, IL 60035

Mr/Mrs. Neil Gunn
918 Timber
Lake Forest, IL 60045


Mrs. Abbe Sparks
324 N. Deere Park
Highland Park, IL 60035


Mrs. Ahuva Desnick
370 Ravine Drive
Highland Park, IL 60035


Mrs. Alice Carey
959 St. Johns
Highland Park, IL 60035


Mrs. Amy Crowley
655 W.Junior Terrace
Chicago, IL 60613


Mrs. Amy Dunaway
4008 81st St., Unit E
Kenosha, WI 53142


Mrs. Amy Hayman
160 Hazel Avenue
Highland Park, IL 60035


Mrs. Amy Wang
590 Timber Lane
Lake Forest, IL 60045


Mrs. Andrea Caslione
1276 W. Deerpath Rd.
Lake Forest, IL 60045


Mrs. Andrew Jackman
131 Wildwood Road
Lake Forest, IL 60045


Mrs. Ann Patterson
34 N. Washington Road
Lake Forest, IL 60045

Mrs. Ann-Louise Brown
375 Washington Rd.,
Lake Forest, IL 60045

Mrs. AnnaMarie Brodzki
175 Ravine Drive
Highland Park, IL 60035

Mrs. Anne Hauser
7421 Inglenook Ln.
Gurnee, IL 60031

Mrs. Anne Wold
750 N. Sheridan Road
Lake Forest, IL 60045

Mrs. Arleen Blatt
1127 Skokie Ridge
Glencoe, IL 60022

Mrs. Arlene Sanchez
2820 Jethro Court
Zion, IL 60099

Mrs. Arthur Hailand
260 E. Onwentsia Road
Lake Forest, IL 60045

Mrs. Audrey Clamage
868 McCormick Drive
Lake Forest, IL 60045

Mrs. Audrey Gorter
1470 Green Bay Road
Lake Forest, Il 60045

Mrs. Audrey Ohanesian
707 S. Buena Rd.
Lake Forest, IL 60045

Mrs. Barb Ganan
128 Mohawk Trail #B
Lake Zurich, IL 60047

```
Mrs. Barbara Devine
700 Sheffield
Lake Forest, IL 60045


Mrs. Barbara Dini
1415 Deerfield Rd.,
Deerfield, IL 60015


Mrs. Barbara Homerin
3145 Warbler Place
Highland Park, IL 60035


Mrs. Barbara Redszus
1135 Longwood
Lake Forest, IL 60045


Mrs. Beatriz Onofre
650 Walnut Street
Highland Park, IL 60035


Mrs. Becky Shapleigh
1214 Lake Ave.
Wilmette, IL 60091


Mrs. Beevers
1047 Saxony Drive
Highland Park, IL 60035


Mrs. Belmont
484 Broadview Ave.,
Highland Park, IL 60035


Mrs. Bernard Lerner
642 Hill
Highland Park, IL 60035


Mrs. Betsy McKenna
315 E. 68 Street
New York, NY 10021


Mrs. Betsy Phillips
745 Central
Deerfield, IL 60015
```

Mrs. Bev Gamble
100 Forest Place #1405
Oak Park, IL 60301


Mrs. Beverley Klein
822 Kimballwood Lane
Highland Park, IL 60035


Mrs. Blowers
899 W. Deerpath Rd.
Lake Forest, IL 60045


Mrs. Brenda Wilkow
135 Vine Avenue
Highland Park, IL 60035


Mrs. Candice Dice
Box 206
Palos Park, IL 60464


Mrs. Carol Gressman
502 N. Waukegan Road
Lake Bluff, IL 60044


Mrs. Carol Kroeger
1839 N. Halsted St. #1R
Chicago, IL 60614


Mrs. Carol Moodie
148 Washington Circle
Lake Forest, IL 60045


Mrs. Carol Saffold
5729 S. Kenwood
Chicago, IL 60637


Mrs. Carole Klepper
14 Queens Way
Lincolnshire, IL 60015


Mrs. Carrie Hannebury
32970 Wayside Place
Grayslake, IL 60030

Mrs. Catherine Waldeck
184 Washington Rd.,
Lake Forest, IL 60045


Mrs. Cathy Block
1333 Ferndale Ave.,
Highland Park, IL 60035


Mrs. Cathy Cirrincione
1320 Abingdon Cambs
Lake Forest, IL 60045


Mrs. Cecilia Pareja
610 Sheridan Rd., Apt. 2C
Highwood, IL 60040


Mrs. Charles Corchran
700 Mountain Rd.
Lake Bluff, IL 60044


Mrs. Charlotte Ahern
690 N. Green Bay R.,
Lake Forest, IL 60045


Mrs. Cherie Kline
990 Judson Ave.,
Highland Park, IL 60035


Mrs. Cheryl D. Ryan
1986 Cloverdale
Highland Park, IL 60035


Mrs. Christine L. Ryan
431 Rockland Ave
Lake Bluff, IL 60044


Mrs. Christine Shaw
265 E. Westleigh Rd.
Lake Forest, IL 60045


Mrs. Cohagan
1910 Apple Valley Drive
Wauconda, IL 60084

Mrs. Connie Carpenter
2116 Grove Street
Glenview, IL 60025

Mrs. D. Bruns
625 Green Briar
Lake Forest, IL 60045

Mrs. Daley
1074 Franz Drive
Lake Forest, IL 60045

Mrs. Damrassri Croslow
2640 Delany Apt 8
Waukegan, IL 60087

Mrs. Daphne Davis
2045 Green Canyon Road
Fallbrook, CA 92028

Mrs. David Ingall
924 Thackeray
Highland Park, IL 60035

Mrs. Deanne Breakstone
2742 Arlington
Highland Park, IL 60035

Mrs. Debbie Dobrusin
1320 Linden Avenue
Highland Park, IL 60035

Mrs. Debbie Vishny
2561 Anne Lane
Northbrook,, IL 60062

Mrs. Deborah Dworin
1728 Ryders Lane
Highland Park, IL 60035

Mrs. Deborah Lauer
2000 Championship Drive
Evansville, IN 47725

Mrs. Deborah Lee
804 Green Bay Road
Highwood, IL 60040


Mrs. Deborah Schmitz
974 Ellsworth Drive
Grayslake, IL 60030


Mrs. Diana Darnell
549 E. Roger Rd.,
Tucson, AZ 85705


Mrs. Diane Barkley
115 Surrey Lane
Lake Forest, IL 60045


Mrs. Diane Spiegel
241 Walden
Glencoe, IL 60022


Mrs. Dina Huhn
26718 104th Place
Trevor, WI 53179


Mrs. Donna Grill
234 Fox Hill Drive
Buffalo Grove, IL 60089


Mrs. Donna Leifheit
1430 Deerfield Place
Highland Park, IL 60035


Mrs. Donna Medica
1003 S. Green Bay Rd.,
Lake Forest, IL 60045


Mrs. Doreen Getz
836 Ash
Northbrook, IL 60062


Mrs. E. Barmak
133 E. Woodland Road
Lake Bluff, IL 60044

Mrs. Edward Polen
2223 Grange Avenue
Highland Park, IL 60035


Mrs. Elizabeth Carlson
1062 Osterman
Deerfield, IL 60015


Mrs. Elizabeth Rochford
1107 Turicum Road
Lake Forest, IL 60045


Mrs. Ellen Gutiontov
836 Apple Tree Lane
Deerfield, IL 60015


Mrs. Elsie Bellei
890 E. Old Elm Rd.,
Lake Forest, IL 60045


Mrs. Elvira Elfimova
569 Harvey Lake Drive
Vernon Hills, IL 60061


Mrs. Elzbieta Indyk
1741 Melise Drive
Glenview, IL 60025


Mrs. Erika Hildebrandt
18790 W. Cottage
Lake Villa, IL 60046


Mrs. Evilyn Simon
1130 Heather
Deerfield, IL 60015


Mrs. Fell
877 Yale Lane
Highland Park, IL 60035


Mrs. Fern Migdal
267 Charal Lane
Highland Park, IL 60035

Mrs. Fieldman
844 Kimballwood
Highland Park, IL 60035

Mrs. Flora Benson
145 Greenbay Rd.
Lake Bluff, IL 60044

Mrs. Frances Kent
183 Morraine Road
Highland Park, IL 60035

Mrs. Friedman
300 Woodland
Lake Forest, IL 60045

Mrs. G. T. Miller
675 DeTamble
Highland Park, IL 60035

Mrs. Garcia
1591 Greenbay Road
Highland Park, IL 60035

Mrs. Gary Braver
1095 Elm Rd.
Lake Forest, IL 60045

Mrs. Gary Phillips
5 Barn Swallow Road
Lake Forest, IL 60045

Mrs. George Chappell
70 E. Marion
Lake Forest, IL 60045

Mrs. Gilmore Brennan
1443 Asbury Ave.
Winnetka, IL 60093

Mrs. Gloria Santa Maria
583 Chicago Ave.
Highland Park, IL 60035

Mrs. Golant
1785 Sherwood Road
Highland Park, IL 60035


Mrs. Gwen Clark
115 E. Washington Street
Lake Bluff, IL 60044


Mrs. Gwen L. Clark
15409 W. Old School Rd.
Mettawa, IL 60048


Mrs. Halina Robak
1151 St.John's Avenue
Highland Park, IL 60035


Mrs. Harold O'Connell, Jr.
142 S. Stonegate Rd.
Lake Forest, IL 60045


Mrs. Helen Singer
1847 Edgewood
Highland Park, IL 60035


Mrs. Howard Shraiberg
1236 Rosewood Avenue
Deerfield, IL 60015


Mrs. Ila Lewis
246 Vernon Avenue
Glencoe, IL 60022


Mrs. Irene Demas
655 Forest Hill Rd.,
Lake Forest, IL 60045


Mrs. Irene Gagerman
3000 Orage Brace Road
Riverwoods, IL 60015


Mrs. Isabel Shaw
1953 Maple Place
Deerfield, IL 60015

Mrs. J. R. Romoser
529 Pine Lane
Lake Forest, IL 60045


Mrs. J. Scheer
209 Sheridan Road East
Lake Bluff, IL 60044


Mrs. Jackie Greenberg
22 Cherokee Road
Vernon Hills, IL 60061


Mrs. Jacqueline Rogin
1180 Lynette
Lake Forest, IL 60045


Mrs. Jadwiga Krukowski
1301 Western Ave. #202
Lake Forest, IL 60045


Mrs. James Van Ella
1015 Spring
Lake Forest, IL 60045


Mrs. Jan Bell
1185 Elmwood Place
Bannockburn, IL 60015


Mrs. Jan Schons
109 E. Woodland Rd.
Lake Bluff, IL 60044


Mrs. Jane Brenton-Knauer
215 N. Sheridan Rd.,
Lake Forest, IL 60045


Mrs. Jane Crawford
81 S. Ridge Road
Lake Forest, IL 60045


Mrs. Jane Detgen
757 Timber Lane
Lake Forest, IL 60045

Mrs. Jane Richman
460 Lincoln Ave., W.
Highland Park, IL 60035

Mrs. Jane Rosselli
1415 Wimpole St.
Mundelein, IL 60060

Mrs. Jane Warner Dick
612 Woodland Road
Lake Forest, IL 60045

Mrs. Jane Williams
1269 Loch Lane
Lake Forest, IL 60045

Mrs. Janet Buckley
462 Heather Lane
Lake Forest, IL 60045

Mrs. Janet E. Zabrosky
14216 Oak Ave.,
Lake Forest, IL 60045

Mrs. Janet Horn
4931 N. Crescent Ave.
Norridge, IL 60706

Mrs. Janet Klein
3086 Summit
Highland Park, IL 60035

Mrs. Janet Vogler
855 Barberry Lane
Lake Forest, IL 60045

Mrs. Jayne Galbreath
2787 Fort Sheridan Ave.,
Highland Park, IL 60035

Mrs. Jeanine Frank
1440 Whiteoak
Lake Forest, IL 60045

Mrs. Jennifer Griner
375 Plum Creek Dr., #408
Wheeling, IL 60090

Mrs. Jennifer Guzon-Bae
1384 Arcady Drive
Lake Forest, IL 60045

Mrs. Jennifer Moore
1212 Taylor Ave.,
Highland Park, IL 60035

Mrs. Jennifer Wiskus
1543 W. Grace, Suite #3
Chicago, IL 60613

Mrs. Jill Gordon
1570 Hawthorne
Highland Park, IL 60035

Mrs. Joan Kraus
708 Park Place
Lake Bluff, IL 60044

Mrs. Joan Love
928 B, South Lake Shore,
Fontana, WI 53125

Mrs. Joann Jacks
1220 Conway Rd.
Lake Forest, IL 60045

Mrs. Joanne Magnus
124 North Avenue
Lake Forest, IL 60045

Mrs. John Foley
517 Kenwood
Libertyville, IL 60048

Mrs. Joyce Brown
360 Charal Lane,
Highland Park, IL 60035

Mrs. Joyce Hamel
687 Barberrry Rd.
Highland Park, IL 60035


Mrs. Joyce Morehouse
1106 Winwood Dr.
Lake Forest, IL 60045


Mrs. Joyce Weiner
455 Sheridan Rd.
Highland Park, IL 60035


Mrs. Judith Arend
50 Wimbledon Rd.
Lake Forest, IL 60045


Mrs. Judy Carlson
253 Vine
Lake Forest, IL 60045


Mrs. Judy Eber
527 Clavey Court
Highland Park, IL 60035


Mrs. Judy Mazur
1676 Rice St.
Waukegan, IL 60087


Mrs. Julia Jacob
987 Inverlieth
Lake Forest, IL 60045


Mrs. Julie Braun
817 Oakland #207
Urbana, IL 61801


Mrs. Julie Capozzi
765 Greenbriar
Lake Forest, IL 60045


Mrs. Julie R. Amrany
1485 Eastwood Ave.
Highland Park, IL 60035

Mrs. Kallergis
621 S. Quincy St.
Hinsdale, IL 60521

Mrs. Karen Brooks
23454 Liberty
Lake Villa, IL 60046

Mrs. Karen Fennell
654 Mawman Avenue
Lake Bluff, IL 60044

Mrs. Karen Natkin
2725 Priscilla
Highland Park, IL 60035

Mrs. Karen Rohrbach
1675 We-Go Trail
Deerfield, IL 60015

Mrs. Karen Santostefano
712 Foster
Knollwood, IL 60044

Mrs. Karen Skurie
170 Lakeside Place
Highland Park, IL 60035

Mrs. Karen Wolf
662 Mawman
Lake Bluff, IL 60044

Mrs. Kari M. DiNucci
1150 Harwood Drive
Green Oaks, IL 60048

Mrs. Karline Peal
2622 N. Sheridan Road
Highland Park, IL 60035

Mrs. Kathleen Butler
432 Woodward Ct.
Lake Forest, IL 60045

Mrs. Kathleen Harwood
269 Vine Ave
Lake Forest, IL 60045


Mrs. Kathleen Jessen
1031 S. Ridge Rd.
Lake Forest, IL 60045


Mrs. Kathleen Low
533 E. Illinois Road
Lake Forest, IL 60045


Mrs. Kathleen Moser
536 Longfellow Avenue
Deerfield, IL 60015


Mrs. Keller
3925 Michael Lane
Glenview, IL 60025


Mrs. Kelly Gomez
12125 221st Avenue
Bristol, WI 53104


Mrs. Kerry Schwarcz
2315 N. Bosworth
Chicago, IL 60614


Mrs. Khodos
792 Edelweis
Lake Zurich, IL 60047


Mrs. Kim Kinney
57 Franklin Place
Lake Forest, IL 60045


Mrs. Kim Seeds
282 Kimberly Lane
Lake Forest, IL 60045


Mrs. Kim Ward
935 S. Green Bay Road
Lake Forest, IL 60045

Mrs. Kimberlee Lynch
35 Rue Foret
Lake Forest, IL 60045


Mrs. Kimberly Scurek
1790 HickoryKnoll
Deerfield, IL 60015


Mrs. Kipling Solid
286 Leslee Lane
Highland Park, IL 60035


Mrs. Kristen Lamarca
229 Lakeside Place
Highland Park, IL 60035


Mrs. L. Jacobson
759 Strawberry Hill
Glencoe, IL 60022


Mrs. L.B. Penrod
850 Sunrise
Green Oaks, IL 60048


Mrs. Lanny Brooks
1232 Lincoln Ave So.
Highland Park, IL 60035


Mrs. Laren S. Hasler
600 Riverwoods Rd.
Lake Forest, IL 60045


Mrs. Launa Pasen
201 E. Chestnut, Apt. 3A
Chicago, IL 60611


Mrs. Laura Boehm
501 N. Clinton, #704
Chicago, IL 60610


Mrs. Laura Pennington
1707 Stoneleigh Court
Lake Forest, IL 60045

Mrs. Laurel Baker
425 Ravine Dr.
Highland Park, IL 60035


Mrs. Lauren Mall
1268 Lynn Terrace
Highland Park, IL 60035


Mrs. Laurie Retzky
1180 Estes Ave
Lake Forest, IL 60045


Mrs. Laurie Retzky
937 Timber Lane
Lake Forest, IL 60045


Mrs. Leona Stein
1683 Strath Erin
Highland Park, IL 60035


Mrs. Leslie Boehm
750 Pleasant Ave.,
Highland Park, IL 60035


Mrs. Leslie Crowe
680 E. Rosemary
Lake Forest, IL 60045


Mrs. Linda Elinoff
545 Carriage Way
Deerfield, IL 60015


Mrs. Linda Flatley
230 Pembroke Drive
Lake Forest, IL 60045


Mrs. Linda Halton
604 Pleasant Ave.
Highland Park, IL 60035


Mrs. Linda Leaf
4920 F South 19th Street
Milwaukee, WI 53221

Mrs. Linda Peterson
1565 S. Ridge Road
Lake Forest, IL 60045


Mrs. Linda R. Cohen
300 Cedar Ave.
Highland Park, IL 60035


Mrs. Linda Wehrheim
1354 Arbor Vita
Deerfield, IL 60015


Mrs. Lisa Fishman
142 Inverrary Ln.
Deerfield, IL 60015


Mrs. Lisa Wellman
1532 W. Fork Dr.
Lake Forest, IL 60045


Mrs. Liz Pinn
38 Canterbury
Lincolnshire, IL 60069


Mrs. Lois Wass
371 Vine Ave.
Highland Park, IL 60035


Mrs. Lorelei Beaucaire
887 Timber Lane
Lake Forest, IL 60045


Mrs. Loretta Manfredini
1550 Ridge Rd.,
Highland Park, IL 60035


Mrs. Lori Ann Halvorson
225 E. Deerpath Road
Suite 200
Lake Forest, IL 60045


Mrs. Louanne Felzan
995 S. Buena Rd.,
Lake Forest, IL 60045

Mrs. Louise Hood
654 Garfield Avenue
Lake Bluff, IL 60044


Mrs. Lucia Fierros
2720 Grant Street,
Evanston, IL 60201


Mrs. Lyn Ambrose
c/o Knollwood Club PO Box 791
Lake Forest, IL 60045


Mrs. Lynda Hoffman
430 Ellridge
Highland Park, IL 60035


Mrs. Lynn Komessar
1581 Park Avenue West
Highland Park, IL 60035


Mrs. Lynn Lieberman
1625 Robin Hood
Highland Park, IL 60035


Mrs. Lynn M. Davis
92 Larkdale
Deerfield, IL 60015


Mrs. Lynn Razowski
344 Woodland
Highland Park, IL 60035


Mrs. M. B. Dugan
910 N. Sheridan Rd.
Lake Forest, IL 60045


Mrs. M. Barmak
133 Woodland
Lake Bluff, IL 60044


Mrs. Mandy Brown
31 Valley Road
Highland Park, IL 60035

Mrs. Mara Rothschild
90 Hiawatha Trail
Highland Park, IL 60035


Mrs. Margaret DeWitt
659 Highview Terrace
Lake Forest, IL 60045


Mrs. Margot Weinstein
150 S. Sheridan
Highland Park, IL 60035


Mrs. Maria Villasana
239 Ashland Ave.
Highwood, IL 60040


Mrs. Marian Barell
1445 South Ridge Rd.,
Lake Forest, IL 60045


Mrs. Marianne Thorne
1150 N. Sheridan Road
Lake Forest, IL 60045


Mrs. Marie Vesely
235 W. Blodgett Avenue
Lake Bluff, IL 60044


Mrs. Martha Solomon
510 Hillside Dr.
Highland Park, IL 60035


Mrs. Mary Ann Rader
1188 Elm Tree Road
Lake Forest, IL 60045


Mrs. Mary B. Graver
220 Margate Court
Lake Bluff, IL 60044


Mrs. Mary Burnham
55 Coventry
Lake Bluff, IL 60044

Mrs. Mary C. Wright
658 Pine Court
Lake Bluff, IL 60044


Mrs. Mary Greub
381 Cherokee Rd.,
Lake Forest, IL 60045


Mrs. Mary Jane Gledhill
1126 Springfield
Deerfield, IL 60015


Mrs. Mary Kay O'Connor
881 Harvard Court
Highlad Park, IL 60035


Mrs. Mary Solarte
1689 Green Bay Rd.
Highland Park, IL 60035


Mrs. Maureen McCleary
4350 Woodduck Circle
Eagon, MN 55122


Mrs. Melanie Bryant
622 Sheridan Rd., #3B
Highwood, IL 60040


Mrs. Melanie Hanig
1237 Linden
Highland Park, IL 60035


Mrs. Melinda Strauss
641 Ambleside Drive
Deerfield, IL 60015


Mrs. Melissa Grech
60 E. Old Mill Trail
Antioch, IL 60002


Mrs. Melissa Kahn
157 Leonard Wood North
Highland Park, IL 60035

Mrs. Melissa Pielet
2027 Partridge Lane
Highland Park, IL 60035


Mrs. Michael Murphy
1014 Grandview Lane
Lake Forest, IL 60045


Mrs. Michael Rosenstein
1415 Linden Ave.,
Deerfield, IL 60015


Mrs. Michelle Bowers
1789 Dale Ave.
Highland Park, IL 60035


Mrs. Michelle Heise
1305 W. Deerpath Road
Lake Forest, IL 60045


Mrs. Milana Astorino
209 Rivers Drive
Lake Bluff, IL 60044


Mrs. Mimi Ostrander
800 Sheridan Road
Lake Forest, IL 60045


Mrs. Min Roh
2431 Steeplechase Circle
Libertyville, IL 60048


Mrs. Mindy Schanks
370 Park Ave. East, #B
Highland Park, IL 60035


Mrs. Miriam Glabman
240 N. Deere Park Road
Highland Park, IL 60035


Mrs. Miriam Grajalez
2005 Edgewood Rd.,
Waukegan, IL 60087

Mrs. Miriam Sanders
1801 W. Princeton Court,
Lake Forest, IL 60045

Mrs. Mirtia Drechsler
339 W. Basswood Rd.
Lake Forest, IL 60045

Mrs. Monique Kraft
520 Rosemary Road
Lake Forest, IL 60045

Mrs. Mycah Czerniejewski
182 E. Linden Ave.,
Lake Forest, IL 60045

Mrs. N. W. Miller
3660 Park Ave.
Highland Park, IL 60035

Mrs. Nadine M. Simko
1699 Stratford Court
Lake Forest, IL 60045

Mrs. Nancy Riley
1260 N. Western Ave.
Lake Forest, IL 60045

Mrs. Nancy Teskoski
1225 S. Sir William Lane
Lake Forest, IL 60045

Mrs. Nathan Ross
10724 Wilshire Blvd.,
LosAngeles, CA 90024

Mrs. Nikia Stevens
100 Lockwood Ct., Apt.132
Columbus, GA 31906

Mrs. Nora Moller
1050 Elmwood,
Deerfield, IL 60015

Mrs. Norma Fabbri-Blake
245 North Avenue
Highwood, IL 60040


Mrs. Paiyu Chien
760 Pleasant Ave.
Highland Park, IL 60035


Mrs. Pam Gerard
339 E. Scranton
Lake Bluff, IL 60044


Mrs. Pamela J. Milligan
327 N. Mayflower Road
Lake Forest, IL 60045


Mrs. Pamela McDonnell
1070 S. Ridge Road
Lake Forest, IL 60045


Mrs. Pamela Werner
2230 N. Lakewood
Chicago, IL 60614


Mrs. Pat Goense
1491 Kathryn Lane
Lake Forest, IL 60045


Mrs. Pat Goense
710 Oakwood Ave.
Lake Forest, IL 60045


Mrs. Pat Kritt
720 Picardy Circle
Northbrook, IL 60062


Mrs. Patricia Briggs
1331 Harlan Lane
Lake Forest, IL 60045


Mrs. Patricia Jackson
819 Hazel Ave.
Deerfield, IL 60015

Mrs. Patricia Lee Pahl
712 11th St
Wilmette, IL 60091


Mrs. Patricia Stern
660 Gray Avenue
Highland Park, IL 60035


Mrs. Patricia Wood
1032 Western
Lake Forest, IL 60045


Mrs. Patsy Chappell
50 E. Barnswallow Rd.
Lake Forest, IL 60045


Mrs. Paul Kimball
550 E. Spruce Avenue
Lake Forest, IL 60045


Mrs. Paula Borenstein
3085 Dato
Highland Park, IL 60035


Mrs. Peggy Ann Wolf
2736 N. Sheridan Rd.
Highland Park, IL 60035


Mrs. Peggy Blum
368 N. Deere Park Drive West,
Highland Park, IL 60035


Mrs. Peiyu Chien
760 Pleasant Ave.
Highland Park, IL 60035


Mrs. Penny Glick
289 Poplar Road
Highland Park, IL 60035


Mrs. Phil Cusic
124 W. Witchwood
Lake Bluff, IL 60044

Mrs. Phil Haggerty
250 Wilshire Road
Lake Forest, IL 60045


Mrs. Phyllis Hollander
1070 Lampton Lane
Deerfield, IL 60015


Mrs. Phyllis Silverman
1279 Eastwood
Highland Park, IL 60035


Mrs. Pnina Orbach
102 Winona Drive
Highland Park, IL 60035


Mrs. Premack
1018 Wayne
Deerfield, IL 60015


Mrs. Preston Jamsing
127 Oak Terrace
Lake Bluff, IL 60044


Mrs. Randi Eson
501 Barberry Rd.
Highland Park, IL 60035


Mrs. Rebecca Haebler
515 Glen Ave
Lake Bluff, IL 60044


Mrs. Renee Borden
321 Signe Court
Lake Bluff, IL 60044


Mrs. Rhonda Ray
3448 Wade Ct., Apt. A
Fort Sheridan, IL 60037


Mrs. Richard Kolb
187 Pebble Drive
Hillside, IL 60162

Mrs. Rita Adams
484 Banyan Tree Ln.
Buffalo Grove, IL 60089


Mrs. Rita Prangle
290 Scott Street
Lake Forest, IL 60045


Mrs. Robert Singer
1000 Waukegan Road
Deerfield, IL 60015


Mrs. Robin Alleyne
4506 W. Forest Ave.,
Waukegan, IL 60085


Mrs. Robin Lehtman
817 Dannet Rd.
Buffalo Grove, IL 60089


Mrs. Robin Powers
685 Timber Lane
Lake Forest, IL 60045


Mrs. Roger A. Hansen
800 Sheridan
Lake Forest, IL 60045


Mrs. Roger Hansen
153 Ridge Lane
Lake Forest, IL 60045


Mrs. Ronald Forgus
345 W. Sheridan Pl.
Lake Bluff, IL 60044


Mrs. Ruth Bell
752 Judson
Highland Park, IL 60035


Mrs. Ruth Kahnweiler
1161 Turicum Rd.
Lake Forest, IL 60045

```
Mrs. Ruthie Weisbach
2670 Point Lane
Highland Park, IL 60035


Mrs. Sandra Salazar
2215 Gideon Avenue
Zion, IL 60099


Mrs. Sandy Bracey
18430 West Streamwood Ct.,
Gurnee, IL 60031


Mrs. Sara Friedman
784 Broadview
Highland Park, IL 60035


Mrs. Scott Rooth
1103 Linden Avenue
Highland Park, IL 60035


Mrs. Sheila Graham
805 E. Highview Terrace
Lake Forest, IL 60045


Mrs. Sorsen
541 E. Blodgett Aveue
Lake Bluff, IL 60044


Mrs. Sosnowski
913 Gloucester Crossing
Lake Forest, IL 60045


Mrs. Stuart Ellison
537 Greenleaf
Glencoe, IL 60022


Mrs. Sue Douglas
134 E. Center Street
Lake Bluff, IL 60044


Mrs. Sue Lencioni
188 Bloom Street
Highland Park, IL 60035
```

Mrs. Sue Porter
1410 Lawrence Ave
Lake Forest, IL 60045


Mrs. Sue Wene
880 N. Lake Shore Dr, Apt 6A
Chicago, IL 60611


Mrs. Susan Bowen
3275 Stratford Court, Apt.2B
Lake Bluff, IL 60044


Mrs. Susan Griffin
2479B Ohio Ave
Great Lakes, IL 60088


Mrs. Susan Mettler
655 Northcroft Ct.
Lake Forest, IL 60045


Mrs. Susan Narlock
136 Michigan
Highwood, IL 60040


Mrs. Susan Noble
1078 W. Warren
Vernon Hills, IL 60061


Mrs. Susan Olken
816 Old Trail
Highland Park, IL 60035


Mrs. Susan Townsley
32965 N Mill Rd
Wildwood, IL 60030


Mrs. Susan Wunderlich
537 King Muir Rd.
Lake Forest, IL 60045


Mrs. Suzanne Gordon
17 Birchwood
Deerfield, IL 60015

Mrs. Suzanne Hartigan
1415 Aitken Drive
Bannockburn, IL 60015


Mrs. Suzanne Valentine
1522 Sherwood Road
Highland Park, IL 60035


Mrs. Suzette Smith
1115 Fifth Avenue
New York, NY 10128


Mrs. Tammie Carlson
1300 Golf Avenue
Highland Park, IL 60035


Mrs. Ted Forman
970 Brittany
Highland Park, IL 60045


Mrs. Theresa Padecky
1230 S. 57th Ct.
Cicero, IL 60650


Mrs. Therese Stickler
39900 Prairieview Drive
Wadsworth, IL 60083


Mrs. Timothy O'Neill
119 W. Larkdale Road
Deerfield, IL 60015


Mrs. Toby Chappell
16155 Huston
Encino, CA 91436


Mrs. Veeda Levin
580 Lakeland Drive
Lake Bluff, IL 60044


Mrs. Walter Werner
Rex Rt., Box 256
Laramie, WY 82070

Mrs. Weingart-Ryan
2116 B. St. Johns
Highland Park, IL 60035


Mrs. Whitney Bauer
6 Peggy Lane
Portsmouth, RI 02871


Mrs. Widia Viti
886 Central Ave., #2
Highland Park, IL 60035


Mrs. Wilson
27891 Bay View
Ingleside, IL 60041


Mrs. Yolanda Juhl
629 Onwentsia Road
Highland Park, IL 60035


Ms. Barbara Cummings
1700 Millburne Road
Lake Forest, IL 60045


Ms. Barbara Gescheidle
17 Kings Cross
Lincolnshire, IL 60069


Ms. Barbara Morley
545 E. Prospect Ave
Lake Bluff, IL 60044


Ms. Barbara Thomas
145 W. Schiller St.,
Chicago, IL 60610


Ms. Becky Brueckel
432-2164
Highland Park, IL 60035


Ms. Beth Lasich
2814 N. Sheffield 4 South
Chicago, IL 60657

Ms. Beth Mullin
2014 W. Eagle Ridge Dr., #303
Waukegan, IL 60087


Ms. Betsy Bowen
830 Greenview
Lake Forest, IL 60045


Ms. Brittany Grant-Davis
38095 Harper Rd.,
Beach Park, IL 60087


Ms. Caelan M. Johnson
525 W. Washington Ave., #H
Lake Bluff, IL 60044


Ms. Carol Buffo
1977 N. Crenshaw Circle
Vernon Hills, IL 60061


Ms. Carol Lambert
831 Oak Knoll Dr.
Lake Forest, IL 60045


Ms. Carol Myhre
651 S. Balmoral Court
Lake Forest, IL 60045


Ms. Carol Williams
13200 Heiden Circle, #2410
Lake Bluff, IL 60044


Ms. Carole Campbell
1033 Valley Road
Lake Forest, IL 60045


Ms. Catherine Finnegan
523 Valley Rd.
Lake Forest, IL 60045


Ms. Catherine O'Brien
315 S. Evergreen
Arlington Heights, IL 60005

Ms. Catheryn Johnston
207 Maple Court
Lake Forest, IL 60045


Ms. Cecilia Ashbacher
518 Arapaho Trail
Lake Villa, IL 60046


Ms. Chante M. Turner
4210 30th Ave
Kenosha, WI 53144


Ms. Cheri Richardson
405 Lincoln Ave.,
Lake Bluff, IL 60044


Ms. Cherie Pomietlasz
130 Washington Road
Lake Forest, IL 60045


Ms. Cheryl Lamberty
3226 University Ave.,
Highland Park, IL 60035


Ms. Christine Avona
12321 West 29th,
Beach Park, IL 60090


Ms. Christine Chakioian
675 Rockefeller
Lake Forest, IL 60045


Ms. Christine Kent
183 Moraine Rd.,
Highland Park, IL 60035


Ms. Claire H. Rosati
334 Park Ln
Lake Bluff, IL 60044


Ms. Claire Kaplan
1212 Knollwood
Deerfield, IL 60015

Ms. Claire Rosati
334 Park Lane
Lake Bluff, IL 60044


Ms. Claudia Randall
902 Pleasant
Highland Park, IL 60035


Ms. Colleen Madison
358 Oakdale Ave
Lake Forest,, IL 60045


Ms. Constance Bergstrom
327 Grant Court
Libertyville, IL 60048


Ms. Constance Wong
2101A University Circle
North Chicago, IL 60064


Ms. Consuelo Pierrepont
1280 N. Sheridan Road
Lake Forest, IL 60045


Ms. Courtney Desmond
6032 Katelyn Court
Alexandria, VA 22310


Ms. Cynthia Hines
997 Burton Ave.
Highland Park, IL 60035


Ms. Cynthia Passalino
631 Everett Road
Lake Forest, IL 60045


Ms. Daisy Arizmendi
567 S. Fulton Avenue
Waukegan, IL 60085


Ms. Dawn Tambi
655 W. Northcroft
Lake Forest, IL 60045

Ms. Debbie Kiddle
108 Welwyn St
Lake Bluff, IL 60044


Ms. Deborah Brackenbury
1710 Chatham Circle
Deerfield, IL 60015


Ms. Deborah Dobrusin
1320 Linden
Highland Park, IL 60035


Ms. Deborah Kamp
595 Buena Road
Lake Forest, IL 60045


Ms. Deborah Karnazes
4108 Luckie Court
Zion, IL 60099


Ms. Deborah Lange
3710 Monroe
Bellwood, IL 60104


Ms. Debra Canning
441 Rockefeller Rd.
Lake Forest, IL 60045


Ms. Debra Powless
P.O. Box 280,
Highland Park, IL 60035


Ms. Debra S. Canning
441 Rockefeller Road
Lake Forest, IL 60045


Ms. Dee James
135 E. Hawthorne Court
Lake Bluff, IL 60044


Ms. Denise Steinberg
1177 Wade Street
Highland Park, IL 60035

Ms. Diana Moreno
2325 N. Neva
Chicago, IL 60707


Ms. Diana Sava
5550 N. Kenmore, Apt 708
Chicago, IL 60640


Ms. Diane Karge
8420 Wheeler Drive
Orland Park, IL 60462


Ms. Diane Melichar
633 Highview Terrace
Lake Forest, IL 60045


Ms. Dianne Parsons
1621 Wickham Ct.
Green Oaks, IL 60048


Ms. Dona Georgeson
575 Glenwood Rd.,
Lake Forest, IL 60045


Ms. Edith Arizmendi
4225 Tiger Lily Lane, #102
Gurnee, IL 60031


Ms. Elisa Kronish
4830 N. Albany Ave.
#1N
Chicago, IL 60625


Ms. Elizabeth Beardman
29696 Environ Circle
Lake Bluff, IL 60044


Ms. Elizabeth Harrington
1520 North State Pkwy. #3
Chicago, IL 60610


Ms. Elizabeth Smyth
441 E. Erie Street Apt. 3004
Chicago, IL 60611

Ms. Ellen F. Karantzis
8916 Heathwood Circle,
Niles, IL 60714


Ms. Ellen Furey
372 Dell Lane
Highland Park, IL 60035


Ms. Elzan Ohlwein
41 Foxtrail
Lincolnshire, IL 60069


Ms. Emily Hall
615 Minthaven Road
Lake Forest, IL 60045


Ms. Emily Kanarek
1975 Northland
Highland Park, IL 60035


Ms. Erica Deegan
19 E. Blodgett
Lake Bluff, IL 60044


Ms. Erin Hahn
P.O. Box 220132
Chicago, IL 60622


Ms. Erin Tenney
566 Rivershire Place
Lincolnshire, IL 60069


Ms. Evonne Fishman
1924 E. Wilmette Ave
Wilmette, IL 60091


Ms. Gail Moesta
464 Circle Lane
Lake Forest, IL 60045


Ms. Gerry Peterson
652 Balmoral Court
Lake Forest, IL 60045

Ms. Gil Brown
35 E. Carriage Lane
Highwood, IL 60040


Ms. Grace Quinn
614 North Avenue
Waukegan, IL 60085


Ms. Gretchen Krugler
615 E. Prospect
Lake Bluff, IL 60044


Ms. Helen Wallace
1913 Chippewa
Waukegan, IL 60087


Ms. Hillary Leeb
4113 E. Minnezona Av
Phoenix, AZ 85018


Ms. Holly Allen
P.O. Box 88-6134
Great Lakes, IL 60088


Ms. Hui Wang
1671 Yale Court
Lake Forest, IL 60045


Ms. Ilene Milgram
683 County Line Road
Highland Park, IL 60035


Ms. Ilona Shumov
1141 Westfield Way
Mundelein, IL 60060


Ms. Jackie Ward
110 Derby Lane
Lake Forest, IL 60045


Ms. Jae H. Kim
17863 W. Winnebago Drive
Grayslake, IL 60030

Ms. Jae H. Toomepuu
37 Old Half Day Rd.
Lincolnshire, IL 60069

Ms. Jae Han
511 Forest Hill Road
Lake Forest, IL 60045

Ms. Janet Price
1700 DeAnza Apt. 311
San Mateo, CA 94401

Ms. Janice Goldman
1029 Auburn
Highland Park, IL 60035

Ms. Jayashree Gowda
29645 North Birch
Lake Bluff, IL 60044

Ms. Jennifer Bentley
1422 Stratford,
Deerfield, IL 60015

Ms. Jennifer Berthiaume
552 W. Armitage
Chicago, IL 60614

Ms. Jennifer Gallas
375 W. Winchester Road
Libertyville, IL 60048

Ms. Jennifer Robin
61 Hastings
Highland Park, IL 60035

Ms. Jennifer Siwicki
100 Camelot Lane
Libertyville, IL 60048

Ms. Jenny Cheng
12823 W. Sanctuary Lane
Lake Bluff, IL 60044

Ms. Jessica Solis
441 Anthony Trail
Northbrook, IL 60062


Ms. Jill Kovacs
570 Oakwood Ave.,
Lake Forest, IL 60045


Ms. Jill Ruschli Crane
1244 Linden
Highland Park, IL 60035


Ms. Jill Sweat
2161 N. California Ave.Apt 305
Chicago, IL 60647


Ms. Jody Lopata
370 Charal Lane
Highland Park, IL 60035


Ms. Jori Holland
2223 Grange Road
Highland Park, IL 60035


Ms. Joy A. VanCrey
12847 Atkinson
Lake Bluff, IL 60044


Ms. Joy Gruber
97 W. Big Horn Rd.,
Hainesville, IL 60073


Ms. Judith Kalfon
673 Central Ave.,
Deerfield, IL 60015


Ms. Judith S. Gorter
P.O. Box 10070
Jackson, WY 83002


Ms. Judy Edwards
99 Wagner Rd.
Northfield, IL 60093

Ms. Judy Oppenheim
723 Detamble Ave
Highland Park, IL 60035


Ms. Judy Smith
1717 Sunnyside
Highland Park, IL 60035


Ms. Julie Learner
205 Laurel Ave.
Highland Park, IL 60035


Ms. Jumin Ahn
PO Box 807
Lake Forest, IL 60045


Ms. Karen Evert
P.O. Box 67
Lake Forest, IL 60045


Ms. Karen Fox
775 E. Illinois Road
Lake Forest, IL 60045


Ms. Karen Linton
741 E. Deerpath Rd.,
Lake Forest, IL 60045


Ms. Karen Liwoch
809 Tomahawk Trail
Round Lake Hgts, IL 60073


Ms. Karin Bachrodt
17119 W. Bridle Trail Rd.,
Gurnee, IL 60031


Ms. Karin Qualey
212 Woodland Rd.
Libertyville, IL 60048


Ms. Katherine Eiff
1720 Dobson
Evanston, IL 60202

Ms. Katherine Graf
1835 Lincoln Street
Evanston, IL 60201


Ms. Kathryn Taylor
271 Dodge Ave
Evanston, IL 60202


Ms. Kay Ashley
2096 Paradise Drive, Apt A
Tiburon, CA 94920


Ms. Kelly Koprovic
23701 45th Street
Salem, WI 53168


Ms. Kieli Joplin
121 W. Chestnut #2501
Chicago, IL 60610


Ms. Kim Gravell
6568 Foxworth Lane
Gurnee, IL 60031


Ms. Kim Maschek
318 Park Charles Blvd. North
St. Peters, MO 63376


Ms. Kimberly Eckert
1030 Pacific Ave.
Waukegan, IL 60085


Ms. Kimberly Eiseman
2725 Priscilla Ave
Highland Park, IL 60035


Ms. Kimberly`` Cook
277 Green Bay Road
Highland Park, IL 60035


Ms. Kristi Hodge
2626 N. Lincoln Ave.,Suite 201
Chicago, IL 60614

Ms. Kristy Barfknecht
2353 ponds Way
Shakopee, MN 55379


Ms. Laura Brodsky
113 Burtis, #A
Highwood, IL 60040


Ms. Laura Freilich
5532 S. Kenwood Ave.,
Chicago, IL 60637


Ms. Laura Swanson
1204 Devon Drive
Antioch, IL 60002


Ms. Lauren Gorter
555 E. Woodland
Lake Forest, IL 60045


Ms. Laurie Borman
740 DeRoo Loop
Highwood, IL 60040


Ms. Laurie Lakota
450 S. Western Ave.
Unit 404
Des Plaines, IL 60016


Ms. Laurie Martinelli
1432 Sycamore Lane
Northbrook,, IL 60062


Ms. Laurie Winter
1904 Clifton
Highland Park, IL 60035


Ms. Lee Ori
696 Elm Place
Highland Park, IL 60035


Ms. Leslie Gordon
854 Apple Tree Lane
Highland Park, IL 60035

Ms. Leslie Korengold
1455 Sunset Rd.,
Highland Park, IL 60035


Ms. Leslie Malcolm
685 Woodlawn Ave
Lake Forest, IL 60045


Ms. Leslie Seybold
12926 Jenkisson
Lake Bluff, IL 60044


Ms. Lily Gross
29 Wellesley
Northbrook,, IL 60062


Ms. Linda Hope
3510 University Ave.,
Highland Park, IL 60035


Ms. Lisa Crane
106 Vine
Highland Park, IL 60035


Ms. Lisa Lenzini
1525 S. Falcon
Green Oaks, IL 60048


Ms. Lorraine Kamm
502 Maclaren Lane
Lake Bluff, IL 60044


Ms. Lynn Massey
407 Shorewood Road
Round Lake Beach, IL 60073


Ms. Lynne Rosenbaum
537 Greenleaf Ave.
Glencoe, IL 60022


Ms. Marcella Bicoff-Ray
309 E. Park Avenue
Highland Park, IL 60035

Ms. Marcie Smith
38120 Golf Lane
Wadsworth, IL 60083


Ms. Marcy Padorr
833 Woodleigh
Highland Park, IL 60035


Ms. Marge Navratil
15555 W. Timber Lane
Libertyville, IL 60048


Ms. Marguerite E. Hill
803 N. Campbell, #1B
Chicago, IL 60622


Ms. Maria Kostrubiec
7219 Ponto Drive
Morton Grove, IL 60053


Ms. Marilyn Krawiec
681 Green Briar
Lake Forest, IL 60045


Ms. Marla Backes
351 E. Westminster
Lake Forest, IL 60045


Ms. Marta Kwiatkowska
140 Manchester Drive
Unit 40
Buffalo Grove, IL 60089


Ms. Mary Ann Dordick
20 Trafalgar Square, Apt 401,
Lincolnshire, IL 60069


Ms. Mary Boyce
1216 Edgewood Road
Lake Forest, IL 60045


Ms. Mary Dorenfest
34425 N. Almond Rd.  #A108
Gurnee, IL 60031

Ms. Mary Grace
114 Hampton Blvd.
Lake Bluff, IL 60044


Ms. Mary Grace
29578 N. Birch Avenue
Lake Bluff, IL 60044


Ms. Mary Howard
1409 Victory Drive
Libertyville, IL 60048


Ms. Mary Jane Hall
306 E. Woodland Road
Lake Bluff, IL 60044


Ms. Mary Samyn
385 E. Westminster,
Lake Forest, IL 60045


Ms. Maureen Costello
452 E. Old Elm Road
Lake Forest, IL 60045


Ms. Maureen Foley
1825 Lincoln PLace #1005
Chicago, IL 60614


Ms. Melissa Gordon
614 North Ave.,
Waukegan, IL 60085


Ms. Melissa Mondschain
306 Vintage Lane
Buffalo Grove, IL 60089


Ms. Melissa Plotsky
174 Wildwood Road
Lake Forest, IL 60045


Ms. Meta Levin
420 Evanston Avenue
Lake Bluff, IL 60044

Ms. Michele Backer
475-C Laurel Avenue
Highland Park, IL 60035


Ms. Michele Kellner
5 Bridlewood Road
Northbrook, IL 60062


Ms. Mindy Walker
707 W. Barry, Unit 304
Chicago, IL 60657


Ms. Nancy Marder
1557 Cavell
Highland Park, IL 60035


Ms. Natalie Monga
8847 N. Keeler Ave.,
Skokie, IL 60076


Ms. Nicole Kittnar
720 Jonquil Terrace
Deerfield, IL 60015


Ms. Olga Ogloblya
345 E. Pine Lake Circle
Vernon Hills, IL 60061


Ms. Pamela Tolliver
18863 W. Wooddale Trail
Lake Villa, IL 60046


Ms. Patricia Hill
13835 Stonefield Court
Elm Grove, WI 53122


Ms. Patricia Simmons A. Simmons
810 N.County Street
Waukegan, IL 60085


Ms. Paula Fioretti
1070 Waveland Road
Lake Forest, IL 60045

Ms. Peifeng Acosta
501 Smith Ave., #C-14
Lake Bluff, IL 60044

Ms. Rebecca Erde
243 W. Scott #1
Chicago, IL 60610

Ms. Rimanta Shtern
1925 Smith Road,
Northbrook, IL 60062

Ms. Roberta Moors
5120 Covertry Lane
Gurnee, IL 60031

Ms. Robin Lester
100 E. Woodland
Lake Bluff, IL 60044

Ms. Robin Roitman
1152 Marion Ave,
Highland Park, IL 60035

Ms. Robin West
602 Glenwood
Lake Forest, IL 60045

Ms. Ronit Wiener
111 Red Oak Lane
Highland Park, IL 60035

Ms. Rose Fiore
101 Indian Ridge
Lake Forest, IL 60045

Ms. Rose Fiore
71 Mallard Ln.
Lake Forest, IL 60045

Ms. Rose Hernandez
551 Hinman Ave., Apt.E-1
Evanston, IL 60202

Ms. RoseAnne Loechelt
38455 N. Sheridan Road #828
Waukegan, IL 60087


Ms. Sally Guysinger
437 N. Greenbay Road
Lake Forest, IL 60045


Ms. Sandi Kaplan
1633 McCraren
Highland Park, IL 60035


Ms. Sandra Chmelik
6291 Formoor
Gurnee, IL 60031


Ms. Sandra Rizzo
5005 W. Warwick
Chicago, IL 60641


Ms. Sandy Rubin
12829 Sanctuary Lane
Lake Bluff, IL 60044


Ms. Sara Fishman
658 Central Avenue
Highland Park, IL 60035


Ms. Shannon Pedersen
1234 Bowles Rd.,
Antioch, IL 60002


Ms. Sharon Harding
1226 Cascade Court
Lake Forest, IL 60045


Ms. Sharon Kellock
1350 E. Westleigh Road
Lake Forest, IL 60045


Ms. Sheila Lee
544 Skokie Blvd
Wilmette, IL 60091

Ms. Shelly Kaether
2209 University Ave.
Waukegan, IL 60085


Ms. Shirley Morrison
171 S. Brook Hill Lane
Vernon Hills, IL 60061


Ms. Sonia Rowe
3130 W. Monroe, #303
Waukegan, IL 60085


Ms. Sophie Hawkins
1700 Hinman Ave., #46
Evanston, IL 60201


Ms. Stacy Berkowitz
3201 N. Wolcott, Apt 3B
Chicago, IL 60657


Ms. Stephanie Rubin
165 N. Canal St.,
Chicago, IL 60606


Ms. Sue Fieldman
1151 Linden
Highland Park, IL 60035


Ms. Susan Gibson
1124 Blackthorn Lane
Northbrook, IL 60062


Ms. Susan Hahn
781 Greenbay Rd.,
Highland Park, IL 60035


Ms. Susan Harvard
450 Drexel Avenue
Glencoe, IL 60022


Ms. Susan Miller
40 Red Oak Lane
Highland Park, IL 60035

Ms. Susan Moloney
119 E. Laurel Ave
Lake Forest, IL 60045


Ms. Susan Pifko
4633 Kirchoff Rd.,Apt 38
Rolling Meadows, IL 60008


Ms. Susan Toback
1643 Sylvester Place
Highland Park, IL 60035


Ms. Suzanna Courser
268 Market Square
Lake Forest, IL 60045


Ms. Suzanna Ferebee
106 Kohl Drive
Lake Bluff, IL 60044


Ms. Suzanne Ellis
214 N. Hampton Ln
Lincolnshire, IL 60069


Ms. Svetlana Genourova
206 N. School Street
Mount Prospect, IL 60056


Ms. Tara Lussen
1350 W. Fullerton Ave.
Chicago, IL 60614


Ms. Tasha Ocasio
3552 W. Sunnyside Ave.,
Chicago, IL 60625


Ms. Tatyana Sapazhnikova
3723 Roth Terrace
Skokie, IL 60076


Ms. Teresa Crouse
1000 E Illinois Road
Lake Forest, Il 60045

Ms. Terri Schlangen
543 Williamsburg Ct  C1
Wheeling, IL 60090


Ms. Tiffany Coatrieux
131 Hemstead Street,
Lake Bluff, IL 60044


Ms. Tina Summerfield
13355 Ashford Drive
Lake Bluff, IL 60044


Ms. Toni Simmons
810 N. Country St.
Waukegan, IL 60085


Ms. Tricia Valters
529 W. Fullerton Pkwy. #23
Chicago, IL 60614


Ms. Wendy Neikirk
1080 Ferndale Street
Gurnee, IL 60031


Ms. Wilhelmina Brooks
1113 McAllister Ave.,
North Chicago, IL 60064


Ms. Williams
40 North Avenue
Lake Forest, IL 60045


Ms. Xiu Sun
3504 Green Bay Road
North Chicago, IL 60060


Ms. Zacho Kurzenberger
315 S. Lake Street
Grayslake, IL 60030


Ms. Zoe Wallace
940 Augusta Way #304
Highland Park, IL 60035

Ms. Zoya Izralevich
2755 Liberty Lake Blvd.,
Wauconda, IL 60084

Ms.Sunim Huh
7852 N. Lincoln Ave.
Skokie, IL 60077

Mulligan, Terrence J.
801 E. McCormick
Lake Forest, IL 60045

Murphy, Brian
1130 Turicum
Lake Forest, IL 60045

Murray Shaw
325 Prospect Avenue
Highland Park, IL 60035

Myers, Mike
16916 W. Serranda Dr.
Libertyville, IL 60048

Nador, Dr. Frank
2514 Laurel Ln.
Wilmette, IL 60091

Nair, Alison
430 W. Aspen Drive, Unit 2
Oak Creek, WI 53154

Nancy Ferch
1700 Devonshire Lane
Lake Forest, IL 60045

Nancy Knoerr
692 Woodlawn
Lake Forest, IL 60045

Nanette Crawley
1040 Buena Road
Lake Forest, IL 60045

Naomi Kaplan
1633 McCraren Road
Highland Park, IL 60035


Natalie Agababian
1954 McRae Lane
Highland Park, IL 60035


Natalie Anderson
951 Ceder Street
Deerfield, IL 60015


Nathan, Mr. & Mrs.
919 Marion
Highland Park, IL 60035


Needler, Mr. & Mrs.
631 Forest Hill Road
Lake Forest, IL 60045


Neil Deutsch
3011 Lexington
Highland Park, IL 60035


Neil Kardos
427 N. Sheridan Rd.
Lake Forest, IL 60045


Neiman, Mr. & Mrs.
1705 Overland Trail
Deerfield, IL 60015


Nelms, Mr. & Mrs.
620 Broadsmoore Drive
Lake Forest, IL 60045


Nelson Fonseca
2734 Birchwood Lane
Deerfield, IL 60015


Nemickus, Keighley
701 N. Mayflower
Lake Forest, IL 60045

Neptune, Mr. & Mrs.
1161 Walnut Lane
Northbrook,, IL 60062


Nerad, James
1613 Starling Court
Carlsbad, CA 92009


Neumann, Mr. & Mrs.
622 Ravine Ave.,
Lake Bluff,, IL 60044


Neumark, Angie
2730 Ridge Rd.
Highland Park, IL 60035


Neumeister, Mr. & Mrs.
75 Alleridge Rd.,
Lake Forest, IL 60045


Newman-Sachs, Allyson
1250 N. Dearborn Unit 23 E
Chicago, IL 60610


Nicholas Gialamas
1207 Burr Oak
Lake Forest, IL 60045


Nick & Kristin Anson
424 West Hawthorne Court
Lake Bluff, IL 60044


Nick Dayton
1180 Harlan Court
Lake Forest, IL 60045


Noonan, Mr. & Mrs.
872 Red Hawk Drive
Antioch, IL 60002


Norbert Truderung
530 Oak Knoll Dr.
Lake Forest, IL 60045

Norman & Annette McGee
700 Cherry
Lake Forest, IL 60045


Norman Gantz
200 Ahwahnee Road
Lake Forest, IL 60045


Norris-Clohisy, Mary
1 Emerson Place #15-0
Boston, MA 02114


North Shore Gas
3001 Grand Ave.
Waukegan, IL 60085


Novacek, Erin
1029 Derrtrail
Round Lake Beach, IL 60073


Noweder, Mr. & Mrs.
1400 Lincoln Place
Highland Park, IL 60035


Nowland , Mr. & Mrs.
435 Illinois Rd.,
Lake Forest, IL 60045


Nunemaker, Charles W
546 Hartmann Lane
Wilmette, IL 60091


Nyland, Samantha
314 Hilldale Place
Lake Forest, IL 60045


O'Keane, Mr. & Mrs.
211 Sylvan Road
Lake Bluff, IL 60044


O'Malley, Mr. & Mrs.
683 Sumac Rd.,
Highland Park, IL 60035

Obenberger, Mr. & Mrs.
38 S. Central Ave.,
Highwood, IL 60040


Oberheide, Mr. & Mrs.
1980 Telegraph Rd.,
Lake Forest, IL 60045


Ocampo, Mr. & Mrs.
3043 20th Place
North Chicago, IL 60064


Okun, Mr. & Mrs.
1043 Buena
Lake Forest, IL 60045


Oline, Janey
1426 Deerpath
Lake Forest, IL 60045


Olivia Marciniak
909 Asbury Drive
Buffalo Grove, IL 60089


Ori, Mr. & Mrs.
2775 Port Clinton Rd,
Highland Park, IL 60035


Oritz, Dr. Arcadio
1051 McCormick Dr.
Lake Forest, IL 60045


Ormco
14337 Collection Center Drive
Chicago, IL 60693


Orsiglia
418 East Illinois
Lake Forest, IL 60045


Osorio, Mr. & Mrs.
1869 Cavell Ave.,
Highland Park, IL 60035

Owen & Liz Smith
3051 Centenial Lane
Highland Park, IL 60035


P & G Professional Oral Health
PO Box 4751
Martinsville, VA 24115-4751


Palella, Mr. & Mrs.
1403 Lawrence Ave.
Lake Forest, IL 60045


Pam Elliott
592 Greenbay Road
Glencoe, IL 60022


Pam Schwartz
1040 Mountainside Drive
Deerfield, IL 60015


Pam Tinaglia
1428 Green Bay Road
Highland Park, IL 60035


Pamela Craig
1150 Benson Lane
Libertyville, IL 60048


Pamela Reardon
412 East Prospect Avenue
Lake Bluff, IL 60044


Pappadis, Dr. Thomas
395 Greenleaf
Glencoe, IL 60022


Parker Andersen
864 Highland Avenue
Northbrook, IL 60062


Parnell, Dr. Jeff
587 E. Linden Ave.
Lake Forest, IL 60045

Parnell, Jeff
587 E. Linden Ave.,
Lake Forest, IL 60045


Pasen, Mr. & Mrs.
201 E. Chestnut, Apt 3A
Chicago, IL 60611


Pasquesi, Mr. & Mrs.
751 Linden Ave.
Lake Forest, IL 60045


Pat Boyle
933 Marion Ave.,
Highland Park, IL 60035


Pate, Lt. Col. Joseph H.
32416 N. Pine Avenue
Grayslake, IL 60030


Patricia & Mary Kennelly


Patricia & Thomas M. Crofts
223 East Scranron
Lake Bluff, IL 60044


Patrick & Kara Boyd
288 Melody Road
Lake Forest, IL 60045


Patrick Carmody
271 Ravine Forest Drive
Lake Bluff, IL 60044


Patrick Kenny
1111 East Westleigh
Lake Forest, IL 60045


Paul & April Urdan
1879 Shelley Court
Highland Park, IL 60035

Paul & Denise Ryske
898 Longwood Drive
Lake Forest, IL 60045

Paul & Kathy Moore
500 N. Waukegan Rd.
Lake Forest, IL 60045

Paul Carollo
115 East Center Avenue
Lake Bluff, IL 60044

Paul Diamond
40826 North Thornmeadow Road
Wadsworth, IL 60083

Paul Ellner
1255 Harlan Lane
Lake Forest, IL 60045

Paul Gada
1012 Oak Tree Trail
Lindenhurst, IL 60046

Paul Gerth
625 Greenview Place
Lake Forest, IL 60045

Paul Guggenheim
385 Laurel Ave.
Highland Park, IL 60035

Paul Holtzman
658 Lincoln Avenue West
Highland Park, IL 60035

Paul Svigos
57 S. Stonegate
Lake Forest, IL 60045

Paul Wood
191 N. Mayflower Road
Lake Forest, IL 60045

Paushter, Dr. David
593 Cherokee Road
Highland Park, IL 60035

Pavlovic, Diane
717 Jenkisson
Lake Bluff, IL 60044

Pecora, Mr. & Mrs. A.J.
14 Aldine Road
Lake Zurich, IL 60047

Peet, Jeff
5701 Hanssen Rd
Gurnee, IL 60031

Pepowski, Mr. & Mrs.
1419 Telegraph Road
Lake Forest, IL 60045

Pepper, Mr. & Mrs.
500 Greenbay Rd.
Highland Park, IL 60035

Peris L. Brodsky
1392 Kenilwood Court
Deerfield, IL 60015

Perry & Julie Mangione
1191 W Deerpath Rd
Lake Forest, IL 60045

Peter & Heather Borzak
939 Beverly Place
Deerfield, IL 60015

Peter & Jennifer Dunne
153 East Ridge Lane
Lake Forest, IL 60045

Peter & Judith Arnstein
341 East Washington Avenue
Lake Bluff, IL 60044

Peter & Margaret White
400 E Sheridan Pl
Lake Bluff, IL 60044

Peter & Nancy Clemens
1162 Ashlawn
Lake Forest, IL 60045

Peter & Stacy Walsh
404 Old Mill Circle
Lincolnshire, IL 60069

Peter & Stephanine Boudreaux
841 Holden Court
Lake Forest, IL 60045

Peter Crane
900 E. Westleigh Rd.
Lake Forest, IL 60045

Peter Weinberg
1418 Glencoe Ave
Highland Park, IL 60035

Peter Yastrow
2260 Sheridan Rd.,
Highland Park, IL 60035

Peter Zollo
2676 Ridge Rd.,
Highland Park, IL 60035

Peterson, Conor
14100 W. Rodmell Ct.
Libertyville, IL 60048

Peterson, Gerry
1550 Everett Rd.
Lake Forest, IL 60045

Petlin, Samara
622 Forest Avenue
River Forest, IL 60305

Pettengill, Mr. & Mrs.
1551 Linden Ave.
Highland Park, IL 60035


Petty, Mr. & Mrs.
310 Dell Lane
Highland Park, IL 60035


Pfeffer, Mr. & Mrs. Adam
1878 Sunset Road
Highland Park, IL 60035


Phil Lefebvre
3 Cornell Drive
Lincolnshire, IL 60069


Philip & Frances Calcutt
481 Wilshire
Lake Forest, IL 60045


Philip Sheridan
514 Ryan Place
Lake Forest, IL 60045


Phillips, Jay
881 Kimball
Highland Park, IL 60035


Phoebe Turner
1850 Shores Rd
Lake Bluff, IL 60044


Piero Amidei
1003 McKinley Road
Lake Forest, IL 60045


Pierson, LTC Jeffrey L.
3463 B McCormick Drive
Ft. Sheridan, IL 60037


Pinsky, Dr. Steven
1821 Lawrence Lane
Highland Park, IL 60035

Piper Clair
357 Central
Highland Park, IL 60035


Piro Rjepaj
13294 West Heiden Circle
Lake Bluff, IL 60044


Pitney Bowes
P.O. Box 856042
Louisville, KY 40285-6042


Plak Smacker
755 Trademark Circle
Corona, CA 92879-2074


Plotkin, Mr. & Mrs.
290 Woodland
Highland Park, IL 60035


Podd, Mr. & Mrs.
130 High Holborn
Lake Forest, IL 60045


Polender, Mr. & Mrs.
29639 N. Birch Avenue
Lake Bluff, IL 60044


Polomarkakis, Maria
170 Ridge Road
Highland Park, IL 60035


Poulos, Mr. & Mrs.
1631 Arbor Ave
Highland Park, IL 60035


Prasad, Mr. & Mrs.
3076 Centennial Lane
Highland Park, IL 60035


Primack, Dr. Michael
860 Waveland Rd.
Lake Forest, IL 60045

Pritzker, Dr. Bernard
2082 Magnolia
Highland Park, IL 60035


Purpura, Dr. Joseph
137 N. King Muir Road
Lake Forest, IL 60045


Purpura, Dr. Joseph
145 Washington Circle
Lake Forest, IL 60045


Purpura, Dr. Joseph
436 E. Woodland
Lake Forest, IL 60045


Quality Resources Group
12795 16th Ave. North
Minneapolis, MN 55441-4556


Quill
PO Box 37600
Philadelphia, PA 19101-3760


R. Lee & Katherine Christie
430 East Illinois Road
Lake Forest, IL 60045


Rabbi Allen Secher
385 Central Ave.
Highland Park, IL 60035


Rabbi Allen Secher
420 Groveland
Highland Park, IL 60035


Rabbi Steven Mason
368 Charal Lane
Highland Park, IL 60035


Rabbi Vernon Kurtz
1232 Sheridan Road
Highland Park, IL 60035

Rae and Jill Weil
1478 Glencoe # 2E
Highland Park, IL 60035


Raeanne Carlson
1044 Lakehurst Drive, Apartment 301
Waukegan, IL 60085


Rafael & Lyudmila Bershadsky
804 Deroo Loop
Highwood, IL 60040


Rahn, Eric and Ann
1112 Breckenridge Ave.
Lake Forest, IL 60045


Ralph Hutchens
808 Oak Knoll
Lake Forest, IL 60045


Ralph Lenzini
309 Oak Terrace Avenue
Highwood, IL 60040


Randall & Jackie Schlosser
1 East Stone Avenue
Lake Forest, IL 60045


Randall Rowe
1401 N. Green Bay Rd.
Lake Forest, IL 60045


Randall Schlosser
1 E. Stone Avenue
Lake Forest, IL 60045


Randy & Jody Berns
510 Hillside Drive
Highland Park, IL 60035


Randy & Sophia Cecola
493 East Illinois
Lake Forest, IL 60045

Randy Berk
102 Surrey Lane
Lake Forest, IL 60045

Randy Schuster
325 Seven Pines Circle
Highland Park, IL 60035

Randy Shapiro
1661 Ryders Lane
Highland Park, IL 60035

Rangel, Lilian
776 Marion Ave.
Highland Park, IL 60035

Raphaeli, Dr. Nachum
1569 Green Bay Rd.
Lake Forest, IL 60045

Raphaeli, Dr. Nachum
320 E. Westleigh Rd.
Lake Forest, IL 60045

Ray Musleh
330 Jocelyn Place
Highwood, IL 60040

Ray, Marcia
350 Little Melody Ln.
Lake Forest, IL 60045

Rebecca Bride
666 Central Avenue, Apartment 2A
Highland Park, IL 60035

Reed, David
586 Fairwayview Drive
Wheeling, IL 60090

Regis Durbin
460 Red Fox Lane
Lake Forest, IL 60045

Reichard, Mr. & Mrs.
1222 Dartmouth
Deerfield, IL 60015


Reinglass, Dr. & Mrs. Steven A.
3080 Warbler Drive
Highland Park, IL 60035


Remy, Mr. & Mrs.
23 Virginia Ave.
Rockville Center, NY 11570


Renata Zinkevicuite
565 Fairway View Drive
Apt 31
Wheeling, IL 60090


Rev. Mark Hindman
531 E. Prospect
Lake Bluff, IL 60044


Rev. Philip Kasey
380 Hawthorn
Glencoe, IL 60022


Rev. Richard Schliepsiek
688 W. Deerpath
Lake Forest, IL 60045


Reverend Alan Gates
872 Church Road
Lake Forest, IL 60045


Reverend Terry C. Lyon
1155 Old Colony Road
Lake Forest, IL 60045


Reyes, Lily
735 E. Westminster
Lake Forest, IL 60045


Reyes, Mr. & Mrs.
626 Buena Road
Lake Forest, IL 60045

Rhine, Curtis
23 W. Sandpiper Lane
Lake Forest, IL 60045


Richard & Anne Mitchell
1190 Harlan Court
Lake Forest, IL 60045


Richard & Jill Christoph
754 East Greenbrier Lane
Lake Forest, IL 60045


Richard & Karen Tully
46 Shawnee Lane
Lake Forest, IL 60045


Richard & Leanna Walther
1296 Oak Knoll Drive
Lake Forest, IL 60045


Richard & Susan Daly
1601 Lexington Road
Libertyville, IL 60048


Richard Chaifetz
1475 Lake Road
Lake Forest, IL 60045


Richard Ciancuillo
808 Prarie Road
Glencoe, IL 60022


Richard Cottrell
119 E. Laurel Avenue
Lake Forest, IL 60045


Richard Dumbelle
107 Washington Road
Lake Forest, IL 60045


Richard E. Talman
846 Moseley Rd.,
Highland Park, IL 60035

Richard Fontana
338 Euclid Ave.,
Highwood, IL 60040

Richard Jaros
1160 N. Green Bay Road
Lake Forest, IL 60045

Richard Tarnas
1691 Sunnyside
Highland Park, IL 60035

Richard Woodstein
16 Cornell
Lincolnshire, IL 60069

Richard Zimmerman
1509 W. Roscoe #1
Chicago, IL 60657

Rick & Luana Tazioli
836 Virginia Road
Highland Park, IL 60035

Rick & Rebecca Culbertson
920 Fair Oaks
Deerfield, IL 60015

Rick Goldman
1133 Greenwood Avenue
Deerfield, IL 60015

Ricky J. Hoobler
106 E. Woodland Road
Lake Bluff, IL 60044

Riley, Mr. & Mrs.
220 Dover Circle
Lake Forest, IL 60045

Rivard, Mr. & Mrs.
87 Golfview Rd.,
Lake Zurich, IL 60047

Rives, Meredith
116 Ravine Ave.
Lake Bluff, IL 60044


Robb, Stuart
1770 First Street
Suite 440
Highland Park, IL 60035


Robert & Christine DeYoung
700 East Center Avenue
Lake Bluff, IL 60044


Robert & Deborah Taylor
1021 Havenwood Lane
Lake Forest, IL 60045


Robert & Donna Feldman
860 Kenton Road
Deerfield, IL 60015


Robert & Ellen Kaplinsky
455 Hazel
Highland Park, IL 60035


Robert & Erlinda Engstrom
1375 West Fork Drive
Lake Forest, IL 60045


Robert & Judy Hershenhorn
808 East Deerpath Rd.
Lake Forest, IL 60045


Robert & Kelly Stockwell
1817 104th St., #135
Pleasant Prairie, WI 53158


Robert & Lisa Walsh
350 N. Western Ave.
Lake Forest, IL 60045


Robert & Lois Seidel
21 S. June Terrace
Lake Forest, IL 60045

Robert & Mary Daly
223 East Witchwood Lane
Lake Bluff, IL 60044

Robert & Paula Spizman
1701 Old Briar Road
Highland Park, IL 60035

Robert & Sandra Stambolic
80 S. Suffolk
Lake Forest, IL 60045

Robert & Susie Axelrod
2862 Lexington Lane
Highland Park, IL 60035

Robert & Tracy Baade
375 Arbor Drive
Lake Bluff, IL 60044

Robert & Vicki Bernstein
1980 Berkley
Highland Park, IL 60035

Robert Brooks
1291 Lincoln Avenue South
Highland Park, IL 60035

Robert Buccelli
986 Timber Lane
Lake Forest, IL 60045

Robert Eisenstadt
98 Larkdale East
Deerfield, IL 60015

Robert Franksen
95 Washington Road
Lake Forest, IL 60045

Robert Goodman
216 Pine Point Drive
Highland Park, IL 60035

Robert Grabemann
255 S. Ridge Road
Lake Forest, IL 60045

Robert Greenebaum
767 Rice Street
Highland Park, IL 60035

Robert Hanson
875 Larchmont Lane
Lake Forest, IL 60045

Robert Harley
508 E. North Ave.,
Lake Bluff, IL 60044

Robert Karlblom
761 Linden Avenue
Lake Forest, IL 60045

Robert Kenehan
130 Basswood Rd.
Lake Forest, IL 60045

Robert Key
657 E.Linden Avenue
Lake Forest, IL 60045

Robert Langie
1439 Northwoods Drive
Deerfield, IL 60015

Robert Napier
333 Butler Drive
Lake Forest, IL 60045

Robert Thompson
2794 Port Clinton Rd.,
Highland Park, IL 60035

Robert W. White
628 Inverrary
Deerfield, IL 60015

Robert Zanze
1817 Waxwing Lane
Libertyville, IL 60048


Roberto Sanchez
2001 Dugdale Rd.,
Waukegan, IL 60085


Robin Alleyne
4506 West Forest Avenue
Waukegan, IL 60085


Robin Ruholl Cassady
10925 Brookgreen Court
Cincinnati, OH 45242


Robinson, Daniel
29431 N. Birch
Lake Bluff, IL 60044


Robinson, Mr. & Mrs.
4492 Wellington Drive
Long Grove, IL 60047


Rocco DeFilippis
1087 Highland Ave.,
Lake Forest, IL 60045


Rod A. Humerickhouse
2800 Trail Way
Highland Park, IL 60035


Rodriguez, Aleida
1724 McGovern Street
Highland Park, IL 60035


Rogowski, Joe
775 Endicott
Highwood, IL 60040


Roman Cooper
275 Sussex Lane,
Lake Forest, IL 60045

Romeiser, Dr. Adam H.
294 E. Rose Terrace
Lake Forest, IL 60045


Ron & Marla Frankel
2061 Clavery Road
Highland Park, IL 60035


Ron & Robin Dreyfus
140 Lakeside Place
Highland Park, IL 60035


Ron Burke
23233 North Provence Drive
Lake Zurich, IL 60047


Ron Fink
620 Hunter Lane
Glenview, IL 60025


Ron Kolman
914 Park Ave., West
Highland Park, IL 60035


Ron Scheff
1240 Forest
Highland Park, IL 60035


Ronald Burke
23233 N. Providence
Kildeer, IL 60047


Ronald Cathcart
510 Turicum Rd.,
Lake Forest, IL 60045


Ronald Greenberg
365 Moraine
Highland Park, IL 60035


Ronald Sklare
261 Pine Street
Deerfield, IL 60015

Rooney, Mr. & Mrs.
2 Ronan Road
Highwood, IL 60040


Rory Burlew
1200 North Green Bay Road
Lake Forest, IL 60045


Rose Fiore
101 Indian Range
Lake Forest, IL 60045


Rose Sharp
9026 Hickory Lane
Huntsville, OH 43324


Rosen, Mr. & Mrs.
994 Ridgewood Drive
Highland Park, IL 60035


Rosenberg, Dr. James L.
1126 Lincoln South
Highland Park, IL 60035


Rosenfield, Andrew
10 West  Deerpath Road
Lake Forest, IL 60045


Rossen, Mr. & Mrs.
143 S. Deere Park Drive
Highland Park, IL 60035


Roth Mechanical
2284 Greenview Road
Northbrook, IL 60062


Rothschild, Michelle
440 Cove Lane
Wilmette, IL 60091


Rothschild, Mr. & Mrs.
972 Auburn Ave.
Highland Park, IL 60035

Rubenstein, Mr. & Mrs.
825 Edgewood Court
Highland Park, IL 60035


Ruderman, Dr. Robert
1240 Sheridan Road
Highland Park, IL 60035


Ruiz, Dr. Gonzalo
808 S. Cedar
Urbana, IL 61801


Ruiz-Bricco, Alfredo
2020 Bosworth
Winnetka, IL 60093


Russ Gelberg
2824 Idlewood Lane
Highland Park, IL 60035


Russell & Barbada Browning
309 East Scranton
Lake Bluff, IL 60044


Russell & Jami Walk
3404 University
Highland Park, IL 60035


Rutkowski, David & Leonora
120 E. Stone Ave.,
Lake Forest, IL 60045


Ruzzier, Mr. & Mrs.
1339 Wild Indigo Rd.,
Grayslake, IL 60030


Ryan Kuhn
500 Golf Lane
Lake Forest, IL 60045


Ryan, Mr. & Mrs.
38 E. Witchwood Lane
Lake Bluff, IL 60044

S SGT Tommy Martin
3099-D Davis
Ft. Sheridan, IL 60037

Sachman, Dr. Martin
1679 McCraren
Highland Park, IL 60035

Sackman, Donald
1741 Lowell Lane
Lake Forest, IL 60045

Saffold, Mr. & Mrs.
849 N. Franklin, Unite 1605
Chicago, IL 60610

Saffro, Dr. Richard
1795 Edgewood
Highland Park, IL 60035

Saliba, Frank
28860 Forest Lake Lane
Green Oaks, IL 60048

Salinas, Dr. Edward Salinas
383 Aspen Ln.
Highland Park, IL 60035

Salter, Dr. Edwin
19 N. Maywood Road
Lake Forest, IL 60045

Saltzman, David
720 Kennedy Road
Lake Forest, IL 60045

Sam Eadie
958 Waveland Road
Lake Forest, IL 60045

Sam Khatami
485 Ravine Drive
Highland Park, IL 60035

Sam Miller
2000 Dale Avenue
Highland Park, IL 60035


Sam Sciarretta
945 Central Avenue
Deerfield, IL 60015


Sam Williams
3409 Crescent Ave,
Gurnee, IL 60031


Samra
3106 Monterey Lane
Wadsworth, IL 60083


Samuel Wegbreit
1200 Kennicott Dr
Lake Forest, IL 60045


Sanchez, Mr. & Mrs.
730 Sheridan Rd., Apt. 1B
Highwood, IL 60040


Sandman, Mr. & Mrs.
590 Buena Road
Lake Forest, IL 60045


Saps, Miguel
3151 University Drive
Highland Park, IL 60035


Sara Desarden
1505 21st Street
Kenosha, WI 53140


Sardo, Philip & Ines
851 Wedgeweod Drive
Lake Forest, IL 60045


Sari Rosenthal
1516 S. Wabash Unit 503
Chicago, IL 60605

Sarver, Brian & Molly
901 Tisbury Lane
Lake Forest, IL 60045


Sasinowski, Mrs. & Mr.
1655 Telegraph Road
Lake Forest, IL 60045


Satter, Mr. & Mrs. John
311 Jefferson Avenue
Glencoe, IL 60022


Saucier, Mr. & Mrs.
1240 Lawrence Ave.
Lake Forest, IL 60045


Scaletta-Phillips, Marilee
1208 Judson Avenue
Evanston, IL 60202


Schabel, Mr. & Mrs.
485 Rockefeller Road
Lake Forest, IL 60045


Schachter, Dr. Howard
149 Deere Parke Ct.
Highland Park, IL 60035


Schaffer, Gilda
3051 University Drive
Highland Park, IL 60035


Schaller, Mr & Mrs William
786 Cherokee Road
Lake Forest, IL 60045


Schape, Dr. R. Scott
312 Washington Road
Lake Forest, IL 60045


Scheak, Michael
1421 Cavell Avenue
Highland Park, IL 60035

Schechter, Mr. & Mrs.
1615 Linden Avenue
Highland Park, IL 60035


Scheck, Mr. & Mrs.
1421 Cavell Ave.,
Highland Park, IL 60035


Schewitz, Dr. David
122 E. Prospect
Lake Bluff, IL 60044


Schiff Hardin
6600 Sears Tower
Chicago, IL 60606


Schiffman, Mrs. & Mr.
1927 McCraren
Highland Park, IL 60035


Schifrin, Mr. & Mrs.
1215 Lynn Terrace
Highland Park, IL 60035


Schlachtenhaugen, Mr. & Mrs.
1204 Inverlieth Road
Lake Forest, IL 60045


Schmidt, Mr. & Mrs.
950 E. Illinois
Lake Forest, IL 60045


Schmitz, Mr. & Mrs. A.
517 Lincoln Ave.,
Lake Bluff, IL 60044


Schneider, Deborah
292 Granby
Lake Forest, IL 60045


Schnitzer, David & Ora
877 Timberhill
Highland Park, IL 60035

Schoenheider, Mr. & Mrs.
1605 Tall Grass Lane
Lake Forest, IL 60045


Schopp, Lauen
1437 N. North Park
Chicago, IL 60610


Schopp, Lynda
1390 N. Lake Road
Lake Forest, IL 60045


Schramm, Mr. & Mrs.
848 Burton Ave.,
Highland Park, IL 60035


Schuetz, Dr. James E.
3150 Illinois Rd.
Winnetka, IL 60093


Schulkin, Mr. & Mrs.
625 Euclid Court
Highland Park, IL 60035


Schuster, Amy
PO Box 321
Taylor, MI 48180


Schutt, Stephen
100 N. Sheridan Road
Lake Forest, IL 60045


Schwab, John
165 S. Bradford Court
Lake Forest, IL 60045


Schwab, John N.
760 Summit Avenue
Lake Forest, IL 60045


Schwaeber, Michael & Elizabeth
442 Castel Pine Lane
Deerfield, IL 60015

Schwartz, David
1194 Linden
Highland Park, IL 60035


Schwartz, Dr. Gabriel S.
35 Sequoia
Deerfield, IL 60015


Schwartz, Dr. Michael
2055 Old Briar
Highland Park, IL 60035


Schwartz, Gordon
684 DeTamble Avenue
Highland Park, IL 60035


Schwartz, Mr. & Mrs.
1735 Sundrop Circle
Highland Park, IL 60035


Schweller, Daniel T.
1090 Edgewood Rd.,
Lake Forest, IL 60045


Schyns, Mr. & Mrs.
361 Cherokee Road
Lake Forest, IL 60045


Scialli, Dr. Vincent
899 S. Lakewood Drive
Lake Forest, IL 60045


Scott & Christine Hall
332 W. Sheridan Place
Lake Bluff, IL 60044


Scott Brewster
55 North Ave.,
Lake Forest, IL 60045


Scott Chovanec
2410 Highmoor Rd.,
Highland Park, IL 60035

Scott Hansfield
N11565 Lakeland Rd.,
Waupun, WI 53963


Scott Yakes
555 Greenway Drive
Lake Forest, IL 60045


Scott, Mr. & Mrs.
1302 Butterfield Lane
Zion, IL 60099


Scott, Mr. & Mrs.
190 Towers Keep
Highland Park, IL 60035


Sechan, Fred
3121 Dato Avenue
Highland Park, IL 60035


Seidel, Mr. & Mrs.
1301 N. Greenbay Road
Lake Forest, IL 60045


Seiller, Dr. Barry
881 Sheridan Road
Lake Forest, IL 60045


Sera, Florence
330 Laurel
Highland Park, IL 60035


Seth & Allison
968 Stonegate
Highland Park, IL 60035


Setteducate, Mike & Cherie
663 Rockland Avenue
Lake Bluff, IL 60044


Shaeffer, Gary & Caroline
250 Lincolnwood Rd.
Highland Park, IL 60035

Shannon, Mr. & Mrs.
10 E. Pembroke Drive
Lake Forest, IL 60045


Shapiro, Mr. & Mrs.
148 Windsor Court
Deerfield, IL 60015


Shappert, Amy
509 Mawman Avenue
Lake Bluff, IL 60044


Shaun Kelly
1028 Havenwood
Lake Forest, IL 60045


Shave, John & Cecilia
289 E. Foster Place
Lake Forest, IL 60045


Shave, Madeline
289 E. Foster
Lake Forest, IL 60045


Shaw, Arch
1240 Park Avenue West
Highland Park, IL 60035


Shaw, Dr. Geoffrey
1953 Maple Place,
Riverwoods,, IL 60015


Sheehan, Catherine
450 N. Lexington Dr.
Lake Forest, IL 60045


Sheffield, Mr. & Mrs.
707 Moffett Road
Lake Bluff, IL 60044


Shelton, Dr. Wanda
626 Grandview Lane
Lake Forest, IL 60045

Shems, Mr. & Mrs.
380 Flora Place
Highland Park, IL 60035


Shepard, Mike & Priscilla
1520 Telegraph Road
Lake Forest, IL 60045


Sherman, Edward
3336 University Ave.
Highland Park, IL 60035


Sherman, Harry & Allison
1125 Polo Drive
Lake Forest, IL 60045


Sherry Rahn
314 Forest Knoll
Lake Bluff, IL 60045


Sherry, Jonathan & Leslie
1238 North Avenue
Highland Park, IL 60035


Shulman, Bradley S and Susan K
1045 Julia Court
Glencoe, IL 60022


Shutty, Mr. & Mrs.
26773 W. Lakeridge Drive
Lake Barrington, IL 60010


Siddique, Dr. Mohammed
490 Turicum Road
Lake Forest, IL 60045


Sidles, Mr. & Mrs.
890 E. Longwood
Lake Forest, IL 60045


Siebert, Dr. Richard J.
36 N. Washington
Lake Forest, IL 60045

Sigman, Dr. & Mrs. Lloyd
275 Coachmaker Drive
Northbrook, IL 60062

Silber, Suan
124 Sunset Place
Lake Bluff, IL 60044

Silver, Dr. Bruce
1051 Ridgewood Drive
Highland Park, IL 60035

Silverman, Mr. & Mrs.
1033 Eastwood Road
Glencoe, IL 60022

Silverstein, Dr. Gerald
80 Laurel
Highland Park, IL 60035

Simmons, Stephanie
3261 Stratford Ct, Suite 3C
Lake Bluff, IL 60044

Simon, Eric
1952 W. Leland - Apt. 1
Chicago, IL 60640

Simpson, Douglas & Jerry
420 Rockland Ave
Lake Bluff, IL 60044

Simutis, Tom & Elizabeth
100 W. Center Avenue
Lake Bluff, IL 60044

Sinclair, Craig & Eileen
140 Suffolk Lane
Lake Forest, IL 60045

Sirota, Mr. & Mrs.
950 Gage Lane
Lake Forest, IL 60045

Skinner, David & Robin
1225 Kennicott
Lake Forest, IL 60045


Skinner, Mr. & Mrs.
747 Highview Terrace
Lake Forest, IL 60045


Skopek, James
1122 Georgetown Way
Vernon Hills, IL 60062


Skowronski, Mark & Sue
415 Adelphia Avenue
Lake Bluff, IL 60044


Slagle, Mr. & Mrs.
1340 Kimmer Court
Lake Forest,, IL 60045


Slater, Dr. Donald
42 Wagner Road
Northfield, IL 60093


Slattery, Kris
1359 Sherwood Road
Highland Park, IL 60035


Sloan, Dr. Ira
1604 Robin Hood
Highland Park, IL 60035


Slobodnik, Julie
549 Mayflower Road
Lake Forest, IL 60045


Small, Amy
204 Leonard Wood St
Highland Park, IL 60035


Smith, Byron & Kathy
1270 N. Cascade Court
Lake Forest, IL 60045

```
Smith, Celina
1130 Rago Ave
Deerfield, IL 60015


Smith, Elmo
36402 N. Streamwood
Gurnee, IL 60031


Smith, Jason
1100 W. Summerfield Dr.
Lake Forest, IL 60045


Smith, Kristine
803 18th Street
Zion, IL 60099


Smith, Linda
1500 N. Sheridan Road
Lake Forest, IL 60045


Smith, Mr. & Mrs.
1133 Rago Avenue
Deerfield, IL 60015


Smith, Mr. & Mrs.
2108 Park Lane
Highland Park, IL 60035


Smith, Robert S.
944 Goldenrod Lane
Lake Forest, IL 60045


Smith, Tempel
17405 East Millburn
Old Mill Creek, IL 60083


Snower, Lauren
1157 Elmwood Avenue
Deerfield, IL 60015


Snyder, Mr. & Mrs.
428 Woodlawn Avenue
Glencoe, IL 60022
```

Sobinsky, Dr. Kim
959 Maplewood,
Lake Forest, IL 60045


Solid, Austin
286 Leslee
Highland Park, IL 60035


Solomon, Dr. Samuel
106 Central
Highland Park, IL 60035


Sonenthal, Mr. & Mrs.
2760 Priscilla
Highland Park, IL 60035


Song, Frank & Felicia
2237 Apple Hill Lane
Buffalo Grove, IL 60089


Sonnenschein Nath & Rosenthal
7800 Sears Tower
233 S. Wacker Drive
Chicago, IL 60604-6404


Soto, Mr. & Mrs.
2212 Hermon Avenue
Zion, IL 60099


Soukup, Mr. & Mrs.
260 Shoreacres Circle
Lake Bluff, IL 60044


Soyoung & Joong Suh
858 Oak Knoll Drive
Lake Forest, IL 60045


Spadaro, Remy
749 Old Trail
Highland Park, IL 60035


Speback, Barry
a546 Greenbay Road
Highland Park, IL 60035

Spehlmann, Dr. & Mrs. John
355 Greenwood Avenue
Lake Forest, IL 60045


Spencer & Associates
512 W. Burlington Ave.
Suite 201
La Grange, IL 60525


Speth, Eduard
114 Brookhill Road
Libertyville, IL 60048


Spoerry, Isa
2864 Greenwood
Highland Park, IL 60035


Spoerry, Jon & Sonali
2864 Greenwood
Highland Park, IL 60035


St. Amand, Marc & Jennifer
1365 Kimmer Court
Lake Forest, IL 60045


Stancin, Eric & Lisa
725 Constance Lane
Deerfield, IL 60015


Stancin, Zack
725 Constance Ln.
Deerfield, IL 60015


Stanko, Geraldine
1680 Yale
Lake Forest, IL 60045


Stanley, Mr. & Mrs.
26996 N. Longwood
Lake Forest, IL 60045


Staren, Dr. & Mrs. Edgar
148 N. Ahwahnee Road
Lake Forest, IL 60045

Stark, Mike & Jennifer
936 N. Ringwood
Lake Forest, IL 60045

Stauder, Daniel
421 Circle Lane
Lake Forest, IL 60045

Stauffer, Dr. & Mrs. Joseph W.
162 Washington Circle
Lake Forest, IL 60045

Stebbins, James
1467 Conway Road,
Lake Forest, IL 60045

Steele, Mike & Pam
1037 Central Ave.
Highland Park, IL 60035

Stein, Dr. & Mrs. Michael
205 Lakeside Place
Highland Park, IL 60035

Stein, Dr. David
320 Cedar
Highland Park, IL 60035

Stein, Mr. & Mrs.
33 Scott Loop
Highland Park, IL 60035

Stein, Mr. & Mrs.
3533 Illinois Rd.,
Wilmette, IL 60091

Steinmetz, Chet & Diane
1509 Oakwwod Avenue
Highland Park, IL 60035

Steinwald, Dr. Osmar
197 E. Linden
Lake Forest, IL 60045

Stempel, Mr. & Mrs.
969 Saxony Drive
Highland Park, IL 60035

Stephanie Pozin
789 Ridge
Highland Park, IL 60035

Stephen & Julie Rachman
1686 Ryders Lane
Highland Park, IL 60035

Stephen Fennell
654 Mawman Ave.,
Lake Bluff, IL 60044

Stephen Hurst
485 E. Westminster
Lake Forest, IL 60045

Stephen Steinhaus
2705 Greenwood Avenue
Highland Park, IL 60035

Sternberg, Elizabeth
964 Marion
Highland Park, IL 60035

Sternberg, Emily
3900 N. Clarmont Ave #305
Chicago, IL 60618

Steve Kessler
3117 Centenial Lane
Highland Park, IL 60035

Steve Zacharias
25 S. Deere Park
Highland Park, IL 60035

Steve Zimmerman
3204 Summit Avenue
Highland Park, IL 60035

Steven & Lauren Siwinski
235 Park Ave
Highland Park, IL 60035

Steven D. Wilson
1281 N. Green Bay Rd.,
Lake Forest, IL 60045

Steven Katz
512 Milford Rd.,
Deerfield, IL 60015

Steven L. Hill
897 E. Longwood Drive
Lake Forest, IL 60045

Stevens, Mr. & Mrs.
1202 Blackthorn
Deerfield,, IL 60015

Steves, Bernhard & Brigitte
275 Leslee Lane
Highland Park, IL 60035

Stolzenberg, Dr. Ross
499 Drexel Avenue
Glencoe, IL 60022

Stone, Marlon & Elisabeth
729 Old Trail Rd.
Highland Park, IL 60035

Strauss, David
130 Greenbriar Drive East,
Deerfield, IL 60015

Streppa, Dennis
251 E. Witchwood
Lake Bluff, IL 60044

Stride, Christopher & Julie
214 E. Woodland
Lake Bluff, IL 60044

Strimbu, Dr. Jerry
1647 St. Johns
Highland Park, IL 60035


Stroebel, Mr. & Mrs.
1111Evergreen Drive
Lake Forest, IL 60045


Strotman, Mr. & Mrs.
905 Oxford Road
Deerfield, IL 60015


Stuart Kohn
1611 Eastwood Ave.
Highland Park, IL 60035


Stuart Robb


Stumpf, Phil & Deborah
1391 Wild Rose Lane
Lake Forest, IL 60045


Sulak Mr. & Mrs.
1098 Sheridan Rd.,
Highland Park,, IL 60035


Sullivan Schein Dental
520 South Rock Blvd.
Reno, NV 89502-4112


Sullivan, Douglas
475 Valley Road
Lake Forest, IL 60045


Sullivan, Mr. & Mrs.
603 Melody Lane
Highland Park, IL 60035


Summerville, Bruce & Martha
165 Norwich Court
Lake Bluff, IL 60044

Sumner, Mr. & Mrs.
340 Osprey
Lindenhurst
Lake Villa, IL 60046


Sung Soo Shin
LF Academy, 1500 Kennedy Rd.
Lake Forest, IL 60045


Sung Soo Shin
1500 W. Kennedy Rd.
Lake Forest, IL 60045


Suter, Donald & Pam
1050 Walden Road
Lake Forest, IL 60045


Svetov, Mr. & Mrs.
2380 Highmoor Road
Highland Park, IL 60035


Swamy, Dr. S.
148 Ahwahnee Rd.
Lake Forest, IL 60045


Swanson, Mark
1248 Georgetown Way
Vernon Hils, IL 60061


Swanson, Mr. & Mrs.
1433 Somerset Avenue
Deerfield, IL 60015


Swee, Dr. Robert
325 Wimbledon
Lake Bluff, IL 60044


Sweets
260 Deerpath Rd.
Lake Forest, IL 60045


Swenson, Greg & Mary Ellen
755 Washington Road
Lake Forest, IL 60045

Swift, John & Mary
15032 Little St. Mary's Road
Libertyville, IL 60048


Swift, John & Mary
15302 Little St. Mary's Rd
Mettawa, IL 60048


Sykora, James
873 Forest Hill Road
Lake Forest, IL 60045


Sykora, Mr. & Mrs. James
873 Forest Hill
Lake Forest, IL 60045


Sylvain, Tim & Colleen
701 Juniper
Glenview, IL 60025


Szajkovics
7438 Bittersweet Drive
Gurnee, IL 60031


Szajkovics, Mr. & Mrs.
7438 Bittersweet Drive
Gurnee, IL 60031


Szanto, Dr. Philip
475 Red Oak Lane
Highland Park, IL 60035


Szot, Andy & Anna
22925 Sherman Road
Mundelein, IL 60060


Tack, Dr. Stanford
8 N. Western Avenue
Lake Forest, IL 60045


Talbot, Charles & Margaret
611 Oak Knoll
Lake Forest, IL 60045

Talmon, Judy
846 Moseley
Highland Park, IL 60035


Talon, Dale
1533 W. Everett Rd.
Lake Forest, IL 60045


Tan, Dr. Galo
515 Turicum Rd.
Lake Forest, IL 60045


Tarpey, Mr. & Mrs.
823 Deerfield Rd.,
Highland Park, IL 60035


Tartamella, Sheryl
1028 Havenwood Lane
Lake Forest, IL 60045


Taxman, Marc
1587 Lancelot Ave.,
Highland Park, IL 60035


Taylor, Stanton & Suzanne
31475 N. Reigate Lane
Libertyville, IL 60048


Taylor, Tammy
PO Box 925
Evanston, IL 60204


Tchamitchian, Krikor & Suzanne
190 Heathrow Court
Lake Bluff, IL 60044


Ted Kommers
28574 Scarborough Drive
Lake Bluff, IL 60044


Templin, Charles
7235 N. Hamilton, #1D
Chicago, IL 60645

Terrance, Laurel
PO Box 346
Highland Park, IL 60035


Teske, Walt & Debbie
30 Mallard Lane
Lake Forest, IL 60045


The Lock Up Storage
1400 S. Skokie Highway
Lake Forest, IL 60045


Theodore Koenig
1176 Lincoln Ave. South
Highland Park, IL 60035


Thomas & Cheryl Buccelli
986 Timber Lane
Lake Forest, IL 60045


Thomas Burke
236 Park Lane
Lake Bluff, IL 60044


Thomas Hayes
544 Lexington Drive
Lake Forest, IL 60045


Thomas Hodgkins
510 Cambridge Lane
Lake Bluff, IL 60044


Thomas Kalebic
1671 Alexis Court
Lake Forest, IL 60045


Thomas Karlson
1835 Robinwood Lane
Riverwoods, IL 60015


Thomas Sabatino
805 E.Westminster
Lake Forest, IL 60045

Thomas Woidat
620 Rockland Avenue
Lake Bluff, IL 60044

Thomas, Bill
29657 N. Waukegan Road #210
Lake Bluff, IL 60044

Thompson, Christopher
512 Cambridge Circle
Deerfield, IL 60015

Thoms, William F.
250 Ahwahnee Lane
Lake Forest, IL 60045

Thorn, Edward
1826 Knollwood Rd.
Lake Forest, IL 60045

Thornberry
656 Highview Terrace
Lake Forest, IL 60045

Thornton, Alyda
2779 Woodmere
Darien, IL 60561

Tian
875 E. Writer Court
Vernon Hills, IL 60061

Tickman
2085 Windy Hill Lane
Highland Park, IL 60035

Tidswell, Ed
23 Pralls Loop
Highwood, IL 60040

Tier, Dr. & Mrs. Charles
1635 Linden Avenue
Highland Park, IL 60035

Tighe Magnuson
619 Timber Lane
Lake Forest, IL 60045


Tim and Patricia Ryan
621 E. Prospect
Lake Bluff, IL 60044


Tim Dunn
50 N. Western Ave.
Lake Forest, IL 60045


Timmons, Evan
394 Delta Rd
Highland Park, IL 60035


Timmons, Kenneth & Julie
394 Delto Rd.
Highland Park, IL 60035


Timothy Ericsen
876 Lane Lorraine
Lake Forest, IL 60045


Timothy Houlahan
390 Basswood Road
Highland Park, IL 60035


Timothy R. Hale
113 Moffett Road
Lake Bluff, IL 60044


Todd Friedman
2411 W. Steeple Chase Circle
Green Oaks, IL 60048


Toledo, Gerardo & Armenia
290 Betty Ave
Waukegan, IL 60085


Tom Wells
19375 W. Sandlake Rd.,
Lindenhurst, IL 60046

```
Tompkins
1540 Stablewood
Lake Forest, IL 60045


Tompkins, Dr. Kristi
50 Cambridge Lane
Lincolnshire, IL 60069


Topel, Dr. Howard
185 Carlisle
Deerfield, IL 60015


Tornes, David & Sarah
227 E. Woodland Rd
Lake Bluff, IL 60044


Torres, Melinda
600 W. Washington, #1H
Lake Bluff, IL 60044


Tosic, Dr. Svetislav
770 Juneberry Rd.
Riverwoods, IL 60015


Tousignant, Mr. & Mrs.
10 Dukes Court,
Lincolnshre, IL 60069


Trace, Dr. David
1401 Lake Road
Lake Forest, IL 60045


Tramel, Elaina
628 Martin Lane
Deerfield, IL 60015


Travers, John
541 Turicum Rd
Lake Forest, IL 60045


Tresley, Daniel & Lee
800 Dryden Lane
Highland Park, IL 60035
```

Trimble
146 Unit C West Golf Rd
Libertyville, IL 60048


Tripodi, Joe V.
565 E. Deerpath
Lake Forest, IL 60045


Trofholtz, Kirk & Catherine
1356 Fairway Drive
Lake Forest, IL 60045


Troller, John
170 Poplar Road
Lake Forest, IL 60045


Tsarwhas, Dr. & Mrs. Dean
260 Wallace Road
Lake Forest, IL 60045


Turck, Chuck
3900 Grapevine Mills Pkwy,
Apt.631
Grapevine, TX 76051


Turk
3 Elsinoor
Lincolnshire, IL 60069


Turner, Todd
4116 Greenleaf Ct.
Waukegan, IL 60085


Ugolini, Mark & Mindy
1238 Glencoe Ave.
Highland Park, IL 60035


Ugolini, Matthew
1238 Glencoe
Highland Park, IL 60035


Urban, Mr. & Mrs.
1311 Kajer
Lake Forest, IL 60045

Valle, Dr. Jorge A.
937 Oak Drive
Glencoe, IL 60022


Vallortigara, Mr. & Mrs.
994 Waveland Road
Lake Forest, IL 60045


Van Noort, Mr. & Mrs.
510 Beverly Place
Lake Forest, IL 60045


VanderBloomer, Geoff
430 Catalpa Lane
Libertyville, IL 60048


Vatzkova, Gergana
985 S. Court Shorewood
Vernon Hills, IL 60061


Veeda Levin
580 Lakeland Dr.
Lake Bluff, IL 60044


Ventling, Mark & Emelie
520 Butler
Lake Forest, IL 60045


Verdeyen, Daniel
1731 Somerset Lane
Mundelein, IL 60060


Verlan, Jason & Ellen
221 E. Scanton
Lake Bluff, IL 60044


Vernasco, Mr. & Mrs.
1426 Plumwood Drive
Libertyville, IL 60048


Victor, Jeffrey
555 Moffett
Lake Bluff, IL 60044

Victor, Steven & Stephanie
1260 Fiore Drive
Lake Forest, IL 60045


Villareal, Ann
2555 Ballard Road, #203
Des Plaines, IL 60016


Viramontes
320 Signe Court
Lake Bluff, IL 60044


Vito Zanni
1120 Forest Hill
Lake Forest, IL 60045


Vlies
1222 W. Deerpath Rd.
Lake Forest, IL 60045


Volk, Vince & Pam
1170 West Fork
Lake Forest, IL 60045


Volkmann, Curt & Sue
786 Valley Road
Lake Forest, IL 60045


Vorreyer, Dawn
440 Thornmeadow
Riverwoods, IL 60015


Vosters, Andrea
2121 N. Sheffield Ave Apt 2 E
Chicago, IL 60614


Wagener
1888 Farm Road
Lake Forest, IL 60045


Wagener, Ermil
613 Smith Ave.
Lake Bluff, IL 60044

Wagenknecht, John & Lori
1050 Griffith Rd.
Lake Forest, IL 60045


Wagner
994 Inverlieth
Lake Forest, IL 60045


Walchle, Mr. & Mrs. James
4745 Hampton Square Drive
Alpharetta, GA 46302


Walczak, Mr. & Mrs.
711 Barberry
Highland Park, IL 60035


Waldman, Dr. & Mrs. Sherwin
645 Sheridan Rd.
Highland Park, IL 60035


Walgreen, Charles
213 E. Center Avenue
Lake Bluff, IL 60044


Walker, A. Harris
360 Ashland Ave.
Highland Park, IL 60035


Walker, Stuart & Margaret
351 Foss Court
Lake Bluff, IL 60044


Walla, Gregg
165 Margate Court
Lake Bluff, IL 60044


Walsh, Stacy
404 Old Mill Circle
Lincolnshire, IL 60069


Wang, Mr. & Mrs.
29652 N. Birch Ave
Lake Bluff, IL 60044

Wang, Mr. & Mrs.
12545 Meadow Circle
Lake Bluff, IL 60044

Wang, Mr. & Mrs.
701 E. Prospect Avenue
Lake Bluff, IL 60044

Wangaman, Blair & Anne
611 Rosemary Rd
Lake Forest, IL 60045

Ward, James
925 Central Ave.,
Deerfield, IL 60015

Ward, John & Bridget
2780 E. Delaware Lane
Lake Villa, IL 60046

Wardberg, David & Valerie
647 Green Briar Lane
Lake Forest, IL 60045

Wardeberg, Abby
647 Greenbriar
Lake Forest, IL 60045

Wardell, David
1253 Breckenridge Ct.
Lake Forest, IL 60045

Warren, Jay
1855 Beverly Place
Highland Park, IL 60035

Warren, Todd & Lisa
601 Warbler Ct
Highland Park, IL 60035

Warshawsky, Scott & Sophia
300 Woodland
Highland Park, IL 60035

Washington, Brenda
1737 Brown Ave
Evanston, IL 60201


Wasserman, Dr. David
1675 Sherwood
Highland Park, IL 60035


Wassmer, Lynn
1125 Emmons Ct
Lake Forest, IL 60045


Weber, Ken
77 Wentworth Ave
Glencoe, IL 60022


Weber, Louis
660 Hyacinth Place
Highland Park, IL 60035


Wegren, Mr. & Mrs.
1531 Daybreak Drive
Libertyville, IL 60048


Weiland, Jonathan & Anne
2928 Priscilla Ave
Highland Park, IL 60035


Weinstein, Dr/Mrs Richard
1455 Littlefield Court
Lake Forest, IL 60045


Weismantle, Donald
26 South June Terrace
Lake Forest, IL 60045


Weiss, Alexandra
693 Buena
Lake Forest, IL 60045


Weiss, Brett & Lisa
940 Mt. Vernon Ave
Lake Forest, IL 60045

Weiss, Kathryn
140 E. Stone Ave
Lake Forest, IL 60045

Weiss, Keith & Karen
2667 Marl Oak Drive
Highland Park, IL 60035

Weissburg, Martin
10 Sunfish Point,
Greensboro,, NC 27455

Weissmann
385 King Muir Rd
Lake Forest, IL 60045

Welles, Stephanie
306 Center Ave
Lake Bluff, IL 60044

Wellington, Art
1297 Burr Oak Rd.,
Lake Forest, IL 60045

Werman, Douglas & Jane
423 Pleasant Ave
Highland Park, IL 60035

Werner, Bradley
21 Ahwahnee Rd
Lake Forest, IL 60045

Werner, Bradley
21 Ahwahnee Rd.,
Lake Forest, IL 60045

Wernick
2426 Newport Rd
Northbrook, IL 60062

Wesley, Adam
916 Chestnut
Deerfield, IL 60015

Wetherbee, Dr. Frank
511 E. Walnut Road
Lake Forest, IL 60045

Wetherbee, Mr. & Mrs.
553 Greenway Drive
Lake Forest, IL 60045

White, Heather
1005 E Maplewood Rd
Lake Forest, IL 60045

White, Major Julius
11232 Wadsworth Rd.
Zion, IL 60099

Whitney, Thomas
855 Greenview Place
Lake Forest, IL 60045

Wicks, Dr. James
14577 Trailway
Lake Forest, IL 60045

Wiczer, Elliot & Erica
1604 Robin Hood Pl
Highland Park, IL 60035

Wiegand
970 E. Old Elm Rd
Lake Forest, IL 60045

Wildman
244 E North Ave
Lake Bluff, IL 60044

Wildman, John & Heather
415 E Sheridan
Lake Bluff, IL 60044

Wilkow, Jordan
135 Vine Ave
Highland Park, IL 60035

Will Gregg
1030 Barry's Court
Lake Forest, IL 60045


Willcom Business Telephone Systems
3064 Hampshire, #201
Waukegan, IL 60087


Willens, Sherri
450 Sumac
Highland Park, IL 60035


Willford, Marc & Shannon
1225 Sir William Lane
Lake Forest, IL 60045


William & Debra Terlato
651 W. Northcroft
Lake Forest, IL 60045


William Bowler
297 Rivers Drive
Lake Bluff, IL 60044


William Fasel
849 N. Franklin, Unit 1605
Chicago, IL 60610


William Gold
334 Orchard Lane
Highland Park, IL 60035


William Haber
332 N. Deer Park Drive West
Highland Park, IL 60035


William Holman
577 Fletcher Circle
Lake Forest, IL 60045


William J. Hayes
155 Honeysuckle
Lake Forest, IL 60045

William Kreiling
880 Melody Rd.
Lake Forest, IL 60045

William Lyman
1898 Admiral Court
Glenview, IL 60026

William Sachs
1091 Kent Ave.,
Highland Park, IL 60035

William Vernon
1143 N. Sheridan Road
Lake Forest, IL 60045

Williams
704 Highland Court
Grayslake, IL 60030

Williams, Dr. Craig
131 W. Everett Rd
Lake Forest, IL 60045

Williams, Frank & Jennifer
564 Lexington
Lake Forest, IL 60045

Williams, Joanna
14860 King Drive
Libertyville, IL 60048

Williamson, Andrea
417 Hillview Drive
Gurnee, IL 60031

Willis, Mr. & Mrs.
87 E. Stone Ave.
Lake Forest, IL 60045

Willlliam Denniston
915 McCormick
Lake Forest, IL 60045

Wilson, Marni & Reid
29 E. Bldgett Avenue
Lake Bluff, IL 60044

Winemaster, Adrienne
65 West North Ave
Lake Forest, IL 60045

Winer, Dr. Larry
1648 N. Wood St.
Chicago, IL 60622

Winer, Larry
1648 N. Wood St.
Chicago, IL 60622

Winkler, Mr. & Mrs.
110 Honeysuckle Rd.
Lake Forest, IL 60045

Winsor, Brad & Alaina
441 Circle Lane
Lake Forest, IL 60045

Winter, Mr. & Mrs.
849 Northwoods Drive
Deerfield, IL 60015

Witt, Gregg & Bruni
203 Mayer Court
Deerfield, IL 60015

Woldenberg, Mr. & Mrs.
65 S. Deer Park
Highland Park, IL 60035

Wolin, Dr. Howard
701 Washington Ave.
Wilmette, IL 60091

Woloshyn, Mr. & Mrs.
1765 W. Broadband
Lake Forest, IL 60045

Woodard, Major James W.
3455 A. Wade Court
Ft. Sheridan, IL 60037

Wren, Jeffrey
229 E. Center Ave.,
Lake Bluff, IL 60044

Wu, Mr. & Mrs.
1653 Yale Court
Lake Forest, IL 60045

Wynns, Gail
283 E. Woodland
Lake Forest, IL 60045

Xilas, Andrew & Lisa
650 Lincoln Avenue West
Highland Park, IL 60035

Xilas, Braydon and Madison
650 Lincoln
Highland Park, IL 60035

Yablonka, Eric & JoAnn
1095 Heather Rd.
Deerfield, IL 60015

Yacktman, Mr. & Mrs.
1820 S. Telegraph Rd.,
Lake Forest, IL 60045

Yakmalian, Mr. & Mrs.
131 Wshington Circle
Lake Forest, IL 60045

Yamamoto, Dr. JoAnn
1636 Dolcetto Lane
Gurnee, IL 60031

Yasko, Alan & Laura
801 Kurtis Lane
Lake Forest, IL 60045

Yeager, Dr. James
476 Oakwood Ave.,
Lake Forest, IL 60045


Yeaton, Kimberly
680 Park Ave. West #1
Highland Park, IL 60035


Yi, Frank
295 Basswood
Lake Forest, IL 60045


Yi, Harry
295 Basswood
Lake Forest, IL 60045


Yi, Mr. & Mrs.
295 Basswood Road
Lake Forest, IL 60045


Yi, Nick
295 Basswood
Lake Forest, IL 60045


Yin, Mr. & Mrs.
1970 S. Finch Court
Green Oaks, IL 60048


Youdell, Ed & Beth
331 W. Sheridan Place
Lake Bluff, IL 60044


Younglove, Lee
12 June Terrace
Lake Forest, IL 60045


Zaccari, Mr. & Mrs.
664 Beverly Place
Lake Forest, IL 60045


Zachary Lazar
1403 Lawrence
Lake Forest, IL 60045

Zalewski, Anna
430 Lakeview Avenue
Highwood, IL 60040


Zand, Dr. Francis
1267 Sheridan Road
Highland Park, IL 60035


Zar, Mr. & Mrs.
1544 Bowling Green Drive
Lake Forest, IL 60045


Zarin, Mr. & Mrs.
135 Honeysuckle Road
Lake Forest, IL 60045


Zarov, Joshua & Lisa
1097 Kent Avenue
Highland Park, IL 60035


Zeeman, Gregory & Martha
791 Mellody Road
Lake Forest, IL 60045


Zehr, Dr. Terry W.
394 Ravine Park Drive
Lake Forest, IL 60045


Zenni,  James & Lisa
700 Crabtree Farm
Lake Bluff, IL 60044


Zenni, Mr. & Mrs.
700 Crabtree Farm,
Lake Bluff, IL 60044


Zhou, Mr. & Mrs.
1044 Valley Road
Lake Forest, IL 60045


Zielinski, Mr. & Mrs.
1331 Woodhill Ln.
Lake Forest, IL 60045

Zimelis, Mr. & Mrs.
175 Manor Drive
Deerfield, IL 60015

Zimmerman, Mr. & Mrs.
1321 Ridge Road
Highland Park, IL 60035

Zirin, Mr. & Mrs.
840 Highland Place
Highland Park, IL 60035

Zisook, Marc & Jill
1883 Clavey Road
Highland Park, IL 60035

Zuska, Al & Teresa
1741 Devonshire Court
Lake Forest, IL 60045

# United States Bankruptcy Court
## Northern District of Illinois

In re   Ashbeck Orthodontic Associates                               Case No. _____

                                            Debtor(s)               Chapter    7    _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Ashbeck Orthodontic Associates   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

July 23, 2008
Date

/s/ Joseph A. Baldi
Joseph A. Baldi 00100145
Signature of Attorney or Litigant
Counsel for   Ashbeck Orthodontic Associates
Joseph A. Baldi & Associates, P.C.
19 South LaSalle Street
Suite 1500
Chicago, IL 60603
312-726-8150 Fax:312-332-4629
jabaldi@ameritech.net